Report Name : Users My History Report (Sort by Completion Date)
Report Description : Users My History Report (Sort by Completion Date)

Filtered By : User is Woodard, Ben (787684)[and]Is Most Recent Completion for Training Version is True
Grouped By : Not Selected

Record Count : 511

Generated On : 07/23/2025 08:06:34
Generated By : Cox, Susan (769068)
Report Time Zone : Report Runner's Operative Time Zone(UTC-05:00) Eastern Time (US & Canada)Date/Time columns marked with this symbol (*) are not converted to the selected Report Time Zone.

All dates are in 'm/d/yyyy' format.

| User | Training Code | Training Title | Training Version | Completion Date * | Completion Qualification Status | Completion Status | Is Equivalent Completion | Training Type | Training Status | Class Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Woodard, Ben (787684) | CPS-GQP-1760 | Adobe Acrobat Sign-Part 11 Sender Operational SOP | 4.0 | 06/20/2025 09:00:31 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management | 18.0 | 06/20/2025 08:59:37 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0063 | Effectiveness Checks | 3.0 | 06/09/2025 12:22:50 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | PS-BWI-000034633 | Waste Management at BioPark Site | 1.0 | 06/05/2025 12:23:28 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1062 | Catalent Maryland Site Author and Advanced Author Process for the Electronic Document Management Sy | 2.0 | 06/02/2025 10:28:28 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 3.0 | 05/29/2025 10:17:56 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1266 | CAPA Management in TrackWise | 3.5 | 05/28/2025 10:13:43 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1266 | CAPA Management in TrackWise | 3.5 | 05/28/2025 10:13:43 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 16.16 | 05/23/2025 15:47:09 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 17.0 | 05/23/2025 15:47:09 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1061 | Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 1.18 | 05/20/2025 13:09:41 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.1061 | Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 2.0 | 05/20/2025 13:09:41 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1063 | General Use for the Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 1.9 | 05/19/2025 08:18:30 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.1063 | General Use for the Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 2.0 | 05/19/2025 08:18:30 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-001 | Adobe Acrobat Sign Part 11 for Senders | 5.2 | 05/19/2025 08:12:22 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-Data Privacy | Data Privacy Basics | 2.2 | 05/19/2025 08:11:07 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-EHS-BBP Procedure | Bloodborne Pathogen Exposure procedure | 1.0 | 05/19/2025 08:06:46 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-EHS-BBP Plan | Bloodborne Pathogens Plan | 1.0 | 05/19/2025 08:06:26 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-EHS-Health and Medical Surveillance Policy | Occupational Health and Medical Surveillance Policy | 1.0 | 05/19/2025 08:06:04 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management | 16.9 | 05/08/2025 09:16:20 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management | 17.0 | 05/08/2025 09:16:20 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-EHS-FRM-Respiratory Protection | EHS Training Status Verification for Respiratory Protection | 0.0 | 05/02/2025 09:06:52 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | WI-BWI-000037944 | Change Control Process Work Instruction in Trackwise | 0.13 | 05/01/2025 19:26:14 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | WI-BWI-000037944 | Change Control Process Work Instruction in Trackwise | 1.0 | 05/01/2025 19:26:14 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0174 | Change Control Management in TrackWise | 17.0 | 05/01/2025 19:07:03 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11 Doc Senders-Confirmation | Adobe Acrobat Sign (Part 11 Docs) Sender Status Confirmation | 1.0 | 05/01/2025 18:17:52 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-EHS Chemical Hygiene Plan | Chemical Hygiene Plan | 0.0 | 05/01/2025 17:07:21 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0111 | Data Integrity and GDP | 2.0 | 04/25/2025 16:56:36 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-GEN-CBT-05.0054 | Introduction to Logbooks | 2.0 | 04/16/2025 10:58:59 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 0.0 | 03/31/2025 00:00:00 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 1.0 | 03/31/2025 00:00:00 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003-FORM | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 2.0 | 03/31/2025 00:00:00 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GEN-FRM-0003 | Registration for OJT Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 3.0 | 03/31/2025 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 12876353 |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003-FORM | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 3.0 | 03/31/2025 00:00:00 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-02.0002 | Format and Content of Standard Manufacturing Procedures (SMPs) | 9.0 | 03/28/2025 10:12:34 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-GMP-ILC-0160-EXAM | Aseptic Behaviors In and Around the GMP area Exam | 0.0 | 03/14/2025 09:21:33 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-GMP-ILC-0160-EXAM | Aseptic Behaviors In and Around the GMP area Exam | 0.1 | 03/14/2025 09:21:33 | Qualified | Not Expired | True | Custom Exam | Pending | |
| Woodard, Ben (787684) | BWI-05.0252 | Transport and Flow of GMP Manufacturing Materials, Equipment and Labware | 14.0 | 03/14/2025 09:06:32 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-01.1019 | Contamination Control Strategy at the BWI Facility | 2.5 | 03/13/2025 11:57:04 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-01.1019 | Contamination Control Strategy at the BWI Facility | 3.0 | 03/13/2025 11:57:04 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GMP-ILC-0160 | Aseptic Behaviors In and Around the GMP area | 0.0 | 03/13/2025 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 12773016 |
| Woodard, Ben (787684) | CGT-GMP-ILC-0160 | Aseptic Behaviors In and Around the GMP area | 0.1 | 03/13/2025 00:00:00 | Qualified | Not Expired | True | Offline Training | Pending | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0111 | Data Integrity and GDP CBT | 1.0 | 03/11/2025 11:18:12 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GEN-FRM-EDMS Author User Role | Enrollment Form for CGT-EDMS CPS-EDMS-UserRole (author workflows) | 1.0 | 02/20/2025 00:00:00 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | SOP-BWI-000022887 | Site Risk Registry | 1.0 | 02/19/2025 11:24:32 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1129 | Consumption of Materials in ERP Production Orders | 5.0 | 02/19/2025 11:16:35 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-EHS-CBT-BSL2 | Biosafety Level 2 Training | 1.4 | 02/06/2025 11:46:29 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.0057 | Training Program | 21.8 | 02/06/2025 11:39:46 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-05.0057 | SOP 05.0057 (Training Program) Version No: 22; Updates for CR#: CR-BWI-000024828 | 1.0 | 02/06/2025 11:39:46 | Qualified | Not Expired | False | SCORM | Retired | |
| Woodard, Ben (787684) | CGT-05.0057 | Training Program | 22.0 | 02/06/2025 11:39:46 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Catalyst-0001 | JDE Foundation | 2.0 | 02/06/2025 11:08:23 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-JDE-German Foundations | CPS-JDE-German Foundations | 1.0 | 02/06/2025 11:08:23 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-JDE-EBE Foundations | Eberbach Deployment JDE Foundations ILC | 1.0 | 02/06/2025 11:08:23 | Qualified | Not Expired | True | Offline Training | Effective | |
| Woodard, Ben (787684) | CGT-05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 9.0 | 02/06/2025 09:42:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 1.13 | 01/30/2025 14:37:12 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 2.0 | 01/30/2025 14:37:12 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.0249 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 10.14 | 01/30/2025 14:36:45 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.0249 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 11.0 | 01/30/2025 14:36:45 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0024 | CGT Gowning Update | 1.0 | 01/30/2025 14:33:08 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 2.0 | 01/30/2025 14:33:08 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1266 | CAPA Management in TrackWise | 3.0 | 01/29/2025 14:14:15 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-GEN-CBT-0001 | Audit Etiquette CBT | 1.0 | 01/24/2025 12:49:37 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | MLD-JDE9.2-ILC-P2E-JDE Manufacturing | JDE Manufacturing | 1.0 | 01/14/2025 08:24:54 | Qualified | Not Expired | True | Offline Training | Effective | |
| Woodard, Ben (787684) | MLD-JDE9.2-ILC-P2E-Manufacturing Inquiries | Manufacturing Inquires | 1.0 | 01/14/2025 08:24:54 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-JDE-CBT-0002 | JDE Inquiry | 1.0 | 01/14/2025 08:24:54 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-HR-Building a Respectful Workplace | Building a Respectful Workplace | 1.0 | 01/14/2025 08:22:45 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-02.0013 | Format and Content of Master Production Records | 9.0 | 01/08/2025 14:05:34 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0049 | Conventions for Significant Figures and Rounding of Numerical Values | 1.14 | 12/26/2024 10:56:34 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0049 | Conventions for Significant Figures and Rounding of Numerical Values | 2.0 | 12/26/2024 10:56:34 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | IT-OPS-0157 | Apprentice Tempo Basic Usage | 5.1 | 12/26/2024 10:55:57 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | IT-OPS-0157 | Apprentice Tempo Basic Usage | 6.0 | 12/26/2024 10:55:57 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management in Trackwise | 16.0 | 12/26/2024 10:55:09 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-GEN-ILC-0106-EXAM | Tempo: MES Read Only (Exam) | 1.5 | 12/26/2024 10:10:59 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | IT-OPS-0157 | Apprentice Tempo Basic Usage | 5.0 | 12/26/2024 09:10:12 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0054 | General Logbook Procedure | 12.0 | 12/26/2024 09:08:45 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BWI-GEN-ILC-0106 | Tempo: MES Read Only | 1.0 | 12/06/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 12347014 |
| Woodard, Ben (787684) | CGT-EHS-Life Saving Rules | Maryland Life-Saving Rules | 0.0 | 12/02/2024 08:21:34 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0174 | Change Control Management in TrackWise | 16.0 | 11/20/2024 08:57:32 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-IT-Phishing Don't Get Caught | Phishing: Don't Get Caught! | 1.0 | 11/20/2024 08:20:43 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | BWI-05.1341 | Format and Content of Electronic Batch Templates in Tempo | 0.0 | 11/11/2024 09:56:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1340 | Document Lifecycle in Tempo | 2.0 | 11/11/2024 09:31:27 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management in Trackwise | 15.0 | 11/04/2024 10:22:02 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0015-EXAM | Deviation Originator Training Exam | 2.1 | 11/01/2024 15:52:08 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-WI-0140 | Deviation Leveling and Querying Work Instruction | 2.0 | 11/01/2024 15:47:34 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0015 | Deviation Originator Training | 2.1 | 11/01/2024 15:20:13 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | IT-SEC-0001 | Cybersecurity Policy | 7.0 | 10/27/2024 11:46:05 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | IT-SEC-0001 | Cybersecurity Policy | 8.0 | 10/27/2024 11:46:05 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024-EXAM | CGT Gowning Exam | 3.0 | 10/22/2024 10:10:35 | Qualified | Not Expired | False | Custom Exam | Retired | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0112 | Gowning Into the Manufacturing Cleanrooms | 0.0 | 10/22/2024 10:10:35 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-GSEC-WPV-001 | Workplace Violence and Active Shooter Prevention | 2.1 | 09/24/2024 11:33:57 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-GEN-ILC-0159-EXAM | Deviation Initiation Overview Exam | 0.0 | 09/24/2024 11:23:26 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-GEN-ILC-0159 | Deviation Initiation Overview | 0.0 | 09/23/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 12427706 |
| Woodard, Ben (787684) | CGT-EHS-Safety Commitments | Maryland Safety Commitments | 0.0 | 09/19/2024 11:14:53 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | ILC_CPS-CS-IAC_US_Harmans_IAC-CONVERSATION | ILC_CPS-CS-IAC_US_Harmans_IAC-CONVERSATION | 1.0 | 09/17/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired | 12481006 |
| Woodard, Ben (787684) | ILC_CPS-CS-IAC_US_Harmans_IAC-SERVICE | ILC_CPS-CS-IAC_US_Harmans_IAC-SERVICE | 1.0 | 09/17/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired | 12481010 |
| Woodard, Ben (787684) | ILC_CPS-CS-IAC_US_Harmans_IAC-INTRODUCTION | ILC_CPS-CS-IAC_US_Harmans_IAC-INTRODUCTION | 1.0 | 09/17/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired | 12481002 |
| Woodard, Ben (787684) | CGT-GTW-CBT-05.0240 | RPN-FRM-1787 | 0.0 | 09/09/2024 09:45:49 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent v.2 | 2.1 | 08/30/2024 09:08:59 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent v.2 | 2.2 | 08/30/2024 09:08:59 | Qualified | Not Expired | True | SCORM | Retired | |
| Woodard, Ben (787684) | CGT-EHS-CBT-BSL2 | Biosafety Level 2 Training | 1.2 | 08/30/2024 09:04:27 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 6.0 | 08/30/2024 00:48:08 | Qualified | Not Expired | False | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 6.1 | 08/30/2024 00:48:08 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.0 | 08/30/2024 00:48:08 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.1 | 08/30/2024 00:48:08 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.2 | 08/30/2024 00:48:08 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.3 | 08/30/2024 00:48:08 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-05.0013 | Good Documentation Practices | 17.0 | 08/20/2024 14:21:29 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0003 | Format and Content of Material Specifications and Level 0 Approved List | 20.0 | 08/20/2024 14:14:58 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1039 | TSE/BSE Management | 1.0 | 08/20/2024 13:10:12 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0015 | Request for Copies of Master Documents from Quality Assurance/Document Control | 7.0 | 08/20/2024 13:03:39 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1064 | Catalent Maryland Sites Reviewer and Approver Process for the Electronic Document Management System | 0.0 | 08/20/2024 12:39:20 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1062 | Catalent Maryland Site Author and Advanced Author Process for the Electronic Document Management Sy | 0.0 | 08/20/2024 12:32:53 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1063 | General Use for the Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 0.0 | 08/20/2024 12:23:08 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | EHS23 | Electrical Safety | 3.0 | 08/20/2024 10:59:57 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS23 | Electrical Safety | 3.1 | 08/20/2024 10:59:57 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CGT-WI-0044 | Template Selection | 2.0 | 08/20/2024 08:55:28 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1255 | Format, Content, and Execution of Templates | 1.0 | 08/20/2024 08:53:36 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0064 | Area Clearance and Room Status Tagging | 15.0 | 08/16/2024 15:00:08 | Qualified | Not Expired | False | Control Document | Pending | |
| Woodard, Ben (787684) | CPS-EDMS-Reviewer and Approver Course | Catalent EDMS Reviewer and Approver Course | 2.0 | 08/16/2024 14:11:59 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-02.1061 | Electronic Document Management System (EDMS) at the Catalent Maryland Sites | 0.0 | 08/16/2024 13:49:38 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-EDMS-Advanced Author Course | Catalent EDMS Advanced Author Course | 1.0 | 08/16/2024 12:39:05 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-EDMS-Author Course | Catalent EDMS Author Course | 2.0 | 08/16/2024 12:22:48 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-EDMS-Author Course (Editor Functions) | Catalent EDMS Author Course (Editor Functions) | 1.0 | 08/16/2024 12:22:48 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.0057 | Training Program | 21.0 | 08/16/2024 11:19:02 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | Speaking Up @ Catalent | 1.1 | 08/08/2024 12:38:53 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.2 | 08/08/2024 12:38:53 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.3 | 08/08/2024 12:38:53 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.4 | 08/08/2024 12:38:53 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080-EXAM | Contamination Control Exam | 3.0 | 08/08/2024 12:32:29 | Qualified | Not Expired | False | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080-EXAM | Contamination Control Exam | 3.1 | 08/08/2024 12:32:29 | Qualified | Not Expired | True | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-05.0174 | Change Control Management in TrackWise | 15.0 | 08/08/2024 12:28:41 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080 | Contamination Control | 3.0 | 08/06/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired and Locked | 12301119 |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080 | Contamination Control | 3.1 | 08/06/2024 00:00:00 | Qualified | Not Expired | True | Offline Training | Effective | |
| Woodard, Ben (787684) | CGT-05.1129 | Consumption of Materials in ERP Production Orders: | 4.0 | 08/02/2024 09:43:02 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1023 | Creation, Assignment, and Periodic Review of Training | 7.0 | 07/27/2024 11:21:18 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 1.0 | 07/27/2024 11:15:50 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0024 | Updated Gowning Process at CGT Sites | 0.1 | 07/27/2024 11:15:50 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003-FORM | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 2.0 | 07/27/2024 11:15:50 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003-FORM | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 3.0 | 07/27/2024 11:15:50 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 8.0 | 07/26/2024 10:34:57 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-EDMS Contributor Resource Awareness | Catalent EDMS Contributor Resource Awareness | 2.0 | 07/18/2024 08:31:24 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-QS-1770 | Electronic Document Management | 1.0 | 07/18/2024 08:29:08 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-QA-Adverse Event Reporting | Adverse Events & Product Quality Complaints | 6.0 | 07/17/2024 14:57:55 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-QA-GMP 102 | GMP Refresher Training: Data Governance and Data Integrity Awareness | 3.1 | 07/17/2024 14:51:09 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.1239 | Emergency Procedure (Active Shooter) | 1.0 | 07/17/2024 14:51:09 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.1021 | Catalent Gene Therapy Management of Recalls | 8.0 | 07/17/2024 14:47:31 | Qualified | Not Expired | False | Control Document | Effective | |

| User | Code | Title | Version | Date | Status | Expiry | Flag | Type | State | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| Woodard, Ben (787684) | CGT-01.1038 | Management of Nitrosamine Impurities at Catalent CGT | 0.0 | 07/17/2024 10:08:08 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-EHS-CBT-Hazard Awareness Training | Hazard Awareness Training | 1.0 | 07/17/2024 09:49:59 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-GQP-1775 | Catalent Electronic Document Management System (EDMS) | 3.0 | 07/17/2024 09:37:23 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0221 | Eye Wash and Safety Showers | 2.0 | 07/17/2024 09:31:36 | Qualified | Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-IT-SEC-002 | Social Engineering | 3.0 | 07/17/2024 09:29:36 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-IT-SEC-001 | Cybersecurity Essentials | 2.0 | 07/16/2024 12:07:46 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-ALL-Catalent Employee Guide | Catalent Employee Guide | 1.0 | 07/16/2024 11:58:52 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-ALL-Catalent Employee Guide | Catalent Employee Guide | 1.1 | 07/16/2024 11:58:52 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-ALL-Catalent Employee Guide | Catalent Employee Guide | 1.2 | 07/16/2024 11:58:52 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1116 | Document Lifecycle in MasterControl for Users | 11.0 | 07/16/2024 11:40:59 | Qualified | Expired | True | Control Document | Retired | |
| Woodard, Ben (787684) | CGT-02.0069 | Document Lifecycle in MasterControl | 11.0 | 07/16/2024 11:34:33 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CGT-GMP-CBT-0014 | Annual GMP Refresher | 1.5 | 07/05/2024 10:49:40 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GMP-CBT-0014 | Annual GMP Refresher | 1.6 | 07/05/2024 10:49:40 | Qualified | Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GMP-CBT-0014 | Annual GMP Refresher | 1.7 | 07/05/2024 10:49:40 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GMP-CBT-0014 | Annual GMP Refresher | 1.8 | 07/05/2024 10:49:40 | Qualified | Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GMP-CBT-0014 | Annual GMP Refresher | 1.9 | 07/05/2024 10:49:40 | Qualified | Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Core Curricula Questionnaire | Core Curricula Questionnaire | 1.1 | 07/05/2024 10:36:34 | Qualified | Expired | False | Forms | Retired | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management in Trackwise | 14.0 | 07/05/2024 10:20:58 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-WI-0140 | Deviation Leveling and Querying Work Instruction | 1.0 | 07/03/2024 14:30:11 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0015-EXAM | GTW Deviation Originator | 1.0 | 07/03/2024 13:40:50 | Qualified | Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0015 | Deviation Originator Training | 2.0 | 07/03/2024 13:38:14 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-DME-Reviewer/Approver Quiz | Knowledge Check of Core Reviewer/Approver Skills and Concepts | 1.0 | 07/03/2024 13:27:47 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 7.0 | 06/25/2024 12:08:49 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-01.1024 | New Product Assessment Policy | 1.0 | 06/25/2024 11:46:11 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-MFG-FRM-TW#877025 | Completion Form for CGT-TW#877025 | 0.1 | 06/25/2024 11:28:07 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-MFG-CBT-0079 | Good Documentation Practices (GDP) Refresher | 11.2 | 06/25/2024 11:27:19 | Qualified | Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-01.0032 | Data Integrity Policy | 2.0 | 06/25/2024 11:11:21 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-08.1008 | Guideline for Access, Creating, Editing and Testing Unicorn Methods | 1.0 | 06/25/2024 11:05:44 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0013 | Introduction to Logbooks (CBT) | 1.0 | 06/17/2024 09:54:37 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0013 | Good Documentation Practices | 16.0 | 06/17/2024 09:41:19 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0008 | Quality Compliance Assessments (QCA) | 14.0 | 06/17/2024 09:38:30 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1020 | Training Documentation | 5.0 | 06/17/2024 09:37:50 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0057 | Training Program | 20.0 | 06/17/2024 09:18:49 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-05.0048 | Transport and Flow of GMP Manufacturing Associated Materials, GMP Manufacturing Materials, Equipment | 15.0 | 06/06/2024 11:55:56 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0054 | General Logbook Procedure | 11.0 | 06/06/2024 11:07:57 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0174 | Change Control Management in TrackWise | 14.0 | 06/04/2024 08:50:33 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-01.1019 | Contamination Control Strategy at the BWI Facility | 2.0 | 05/28/2024 15:37:01 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1198 | Managing Suspect Counterfeit Product or Materials | 0.0 | 05/28/2024 15:31:08 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1023 | Creation, Assignment, and Periodic Review of Training | 6.0 | 05/28/2024 15:24:58 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0001 | Format and Content of Standard Operating Procedures (SOPs), Policy Standard Operating Procedures and | 6.0 | 05/15/2024 10:46:25 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1371 | Job Hazard Analysis | 0.0 | 05/15/2024 10:45:38 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1371 | Job Hazard Analysis | 1.0 | 05/15/2024 10:45:38 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0063 | Effectiveness Checks | 2.0 | 04/23/2024 15:11:09 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1266 | CAPA Management in TrackWise | 2.0 | 04/23/2024 15:10:30 | Qualified | Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-01.0002 | Quality Management System (QMS) Documentation | 6.0 | 04/23/2024 15:09:59 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0024 | Updated Gowning Process at CGT Sites | 0.0 | 04/23/2024 15:08:12 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.0249 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 10.0 | 04/23/2024 15:03:25 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 16.0 | 04/23/2024 14:54:22 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1116 | Document Lifecycle in MasterControl for Users | 10.1 | 04/01/2024 13:23:04 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-EDMS-Reader Course | Catalent EDMS Reader Course | 1.0 | 04/01/2024 13:16:20 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-EDMS-Reader Equivalency | Catalent EDMS Reader Equivalency Form | 1.0 | 04/01/2024 13:16:20 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 15.1 | 04/01/2024 12:53:15 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-BMRAM-Viewer Role ILT | CPS-BMRAM-Overview and Basic Navigation | 1.0 | 04/01/2024 12:40:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-BMRAM-Viewer Role ILT | CMMS Viewer Role Instructor-Led Training | 1.0 | 04/01/2024 12:40:40 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Legal-Record Retention | Record Retention | 1.2 | 04/01/2024 12:38:20 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Record Retention | English Record Retention | 1.3 | 04/01/2024 12:38:20 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-06.0077 | Operation of the TerumoTM SCD? IIB Sterile Tubing Welder | 4.0 | 04/01/2024 12:31:28 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-06.0069 | Operation and Maintenance of the Sartorius BioWelder TC | 4.0 | 04/01/2024 12:17:36 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-06.0049 | Operation and Maintenance of the Thermoplastic Tube Sealers | 9.0 | 03/27/2024 12:53:27 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-06.0083 | Operation of the Sartorius Stedim Clipster Aseptic Disconnector | 3.0 | 03/27/2024 09:32:58 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BPK-06.0034 | Operation and Maintenance of the Sartorius BioWelder | 5.0 | 03/15/2024 09:25:30 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BWI-05.1360 | Decontamination of Rejected Materials from GMP Classified Areas | 0.0 | 03/15/2024 09:16:13 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-CT-FRM-02.0023 | Initials and Signature - Acknowledgement | 8.0 | 03/14/2024 08:52:34 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-05.0003 | Building Security | 12.0 | 03/08/2024 10:33:06 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CGT-05.0054 | General Logbook Procedure | 10.0 | 03/08/2024 10:22:26 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1206 | ComplianceWireÂ® System General functionality and Usage | 3.0 | 03/08/2024 10:16:09 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-MFG-FRM-Blue Mountain Initial Access | CGT-Blue Mountain (Initial Access) Curriculum Enrollment Form | 0.0 | 03/08/2024 09:57:00 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 15.0 | 02/27/2024 08:52:13 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-WI-0140 | Deviation Leveling and Querying Work Instruction | 0.0 | 02/15/2024 12:14:53 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management in Trackwise | 13.0 | 02/15/2024 12:05:42 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | IT-SEC-0023 | IT Acceptable Use, Removable Media | 4.0 | 02/15/2024 11:40:14 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | IT-SEC-0023 | IT Acceptable Use, Removable Media | 5.0 | 02/15/2024 11:40:14 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1116 | Document Lifecycle in MasterControl for Users | 9.1 | 02/09/2024 11:59:04 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-05.0051 | Cleaning the GMP Walk-In Cold Room East, ID# 4029-0000 and GMP Walk-In Cold Room West ID# 4049-00 | 5.0 | 01/29/2024 14:00:07 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080-EXAM | Contamination Control and Viral Vectors Exam | 2.0 | 01/29/2024 13:58:58 | Qualified | Not Expired | False | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0069 | Document Lifecycle in MasterControl | 10.0 | 01/29/2024 09:27:03 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-DME-PATHWISE-Reviewer/approver | Pathwise Training: Reviewer Approver | 1.0 | 01/25/2024 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 11951618 |
| Woodard, Ben (787684) | BMT-DME-PATHWISE-Reviewer/Approver | Pathwise Training: Reviewer/Approver | 1.0 | 01/25/2024 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-05.0226 | General Operation of Blue Mountain Regulatory Asset Manager | 5.0 | 01/03/2024 10:04:16 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0013 | Format and Content of Master Production Records | 8.0 | 01/02/2024 09:07:52 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0002 | Format and Content of Standard Manufacturing Procedures (SMPs) | 8.0 | 01/02/2024 08:58:25 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.0250 | Area Clearance and Room Status Tag | 9.0 | 12/08/2023 16:17:50 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-COI | Conflicts of Interest in the Workplace | 4.2 | 11/28/2023 09:22:37 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-COI | Conflicts of Interest in the Workplace | 4.3 | 11/28/2023 09:22:37 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-02.0023 | Signature Forms Procedure | 6.0 | 11/27/2023 15:33:43 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0174 | Change Control Management in TrackWise | 13.0 | 11/27/2023 14:58:30 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 04.0006 | Cleaning of the GMP Manufacturing Clean Rooms | 15.0 | 11/06/2023 09:09:07 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-04.0006 | Cleaning of the GMP Manufacturing Clean Rooms | 16.0 | 11/06/2023 09:09:07 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-GSEC-WPV-001 | Workplace Violence and Active Shooter Prevention | 2.0 | 10/27/2023 11:52:38 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-GSEC-WPV-001 | Workplace Violence and Active Shooter Prevention | 2.1 | 10/27/2023 11:52:38 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-OJT-FRM-05.0249 | Acknowledgement Form On-The-Job (OJT) Training for 05.0249 Gowning, Personnel Flow and Behaviors in | 19.0 | 10/27/2023 00:00:00 | Qualified | Not Expired | True | Forms | Retired | |
| Woodard, Ben (787684) | CGT-US-OJT-MFG-05.0249 | OJT for 05.0249 Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 9.0 | 10/27/2023 00:00:00 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | BWI-OJT-FRM-MFG-05.0249 | OJT Qualification Form for 05.0249 Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Cle | 1.0 | 10/27/2023 00:00:00 | Qualified | Not Expired | True | Forms | Retired | |
| Woodard, Ben (787684) | CGT-OJT-FRM-MFG-0003 | OJT Plan and Qualification Form for Gowning, Personnel Flow and Behaviors in the GMP Manufacturing | 1.0 | 10/27/2023 00:00:00 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-QA-ILC-0090-EXAM | Conducting Minor Investigations ILC Exam | 2.0 | 10/24/2023 13:12:10 | Qualified | Not Expired | False | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-QA-ILC-0090-EXAM | Conducting Minor Investigations ILC Exam | 3.0 | 10/24/2023 13:12:10 | Qualified | Not Expired | True | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-QA-ILC-0090 | Conducting Minor Investigations ILC | 2.0 | 10/24/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired and Locked | 11735627 |
| Woodard, Ben (787684) | CGT-QA-ILC-0090 | Conducting Minor Investigations ILC | 3.0 | 10/24/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Effective | |
| Woodard, Ben (787684) | CGT-05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 6.0 | 10/16/2023 08:21:14 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT- 90 Day Check In | 90 Day New Hire Check In | 1.0 | 10/16/2023 07:45:32 | Qualified | Not Expired | False | Forms | Retired | |
| Woodard, Ben (787684) | CGT-05.1029 | Change Control General Management at all Catalent Maryland | 1.0 | 10/04/2023 11:29:11 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1266 | CAPA Management in TrackWise | 1.0 | 10/04/2023 11:27:46 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GTW-CBT-0011 | GTW Deviation Management CBT | 6.0 | 10/04/2023 11:25:54 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.1088 | Deviation Management Training and Lead Investigator Qualification | 0.0 | 10/04/2023 09:31:05 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0240 | Deviation Management in Trackwise | 12.0 | 10/04/2023 09:24:48 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0063 | Effectiveness Checks | 1.0 | 10/04/2023 09:02:51 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GTW-CBT-0009 | GTW Change Control CBT | 2.1 | 10/02/2023 13:16:07 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | 05.0174 | Change Control Management in TrackWise | 12.0 | 10/02/2023 11:39:55 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1261 | Business Continuity of Change Control and Deviation during TrackWiseÂ® downtime | 0.0 | 10/02/2023 11:11:07 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 05.1029 | Change Control General Management at all Paragon Gene Therapy Sites | 0.0 | 09/27/2023 10:20:43 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-60 Day Check In | 60 Day New Hire Check In | 1.0 | 09/25/2023 08:59:33 | Qualified | Not Expired | False | Forms | Retired | |
| Woodard, Ben (787684) | CGT-05.0054 | General Logbook Procedure | 9.0 | 09/07/2023 10:46:53 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | EHS98 | Walking and Working Surfaces — Affected Person | 1.6 | 09/06/2023 08:20:50 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS98 | Walking and Working Surfaces — Affected Person | 1.7 | 09/06/2023 08:20:50 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS53 | Guidelines of Workplace Safety | 2.5 | 09/05/2023 11:55:36 | Qualified | Not Expired | False | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent | 1.0 | 09/05/2023 10:40:20 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent | 1.1 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent | 1.2 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent | 1.3 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent | 2.0 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent v.2 | 2.1 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Legal-Use of AI & Chatbots at Catalent | Use of AI & Chatbots at Catalent v.2 | 2.2 | 09/05/2023 10:40:20 | Qualified | Not Expired | True | SCORM | Retired | |
| Woodard, Ben (787684) | EHS42 | HAZWOPER Awareness | 4.0 | 09/05/2023 10:32:05 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS42 | HAZWOPER Awareness | 4.1 | 09/05/2023 10:32:05 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS44 | Heat Stress | 2.4 | 09/05/2023 09:40:12 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS44 | Heat Stress | 2.5 | 09/05/2023 09:40:12 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS55 | Ladder Safety | 2.1 | 08/31/2023 15:20:43 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS55 | Ladder Safety | 2.2 | 08/31/2023 15:20:43 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS33 | Workplace Ergonomics: Factors to Prevent Injury | 1.3 | 08/31/2023 10:49:11 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS33 | Workplace Ergonomics: Factors to Prevent Injury | 1.4 | 08/31/2023 10:49:11 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS30 | Fire Prevention | 4.1 | 08/30/2023 10:18:57 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS30 | Fire Prevention | 4.2 | 08/30/2023 10:18:57 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS29 | Fire Extinguishers | 3.1 | 08/30/2023 09:38:29 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS29 | Fire Extinguishers | 3.2 | 08/30/2023 09:38:29 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS27 | Fall Protection | 1.3 | 08/29/2023 15:14:25 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS27 | Fall Protection | 1.4 | 08/29/2023 15:14:25 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS15 | Confined Space Entry | 1.5 | 08/29/2023 09:56:51 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS15 | Confined Space Entry | 1.6 | 08/29/2023 09:56:51 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | BWI-QC-EM Initial Gowning | BWI-QC-EM Initial Gowning Enrollment Form(1) | 1.0 | 08/29/2023 09:45:45 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 4.0 | 08/29/2023 09:45:02 | Qualified | Expired | False | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 5.0 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 6.0 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form to submit the curriculum vitae (CV) and Acknowledgement | 6.1 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.0 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.1 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.2 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FORM-05.0057 | Form for Submitting Professional Background and Qualifications | 7.3 | 08/29/2023 09:45:02 | Qualified | Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-CT-FRM-02.0023 | Initials and Signature - Acknowledgement | 6.0 | 08/29/2023 09:44:15 | Qualified | Not Expired | False | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-FRM-02.0023 | Initials and Signature - Acknowledgement | 7.0 | 08/29/2023 09:44:15 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | EHS13 | Handling Compressed Gases | 2.0 | 08/28/2023 13:06:26 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS13 | Handling Compressed Gases | 2.1 | 08/28/2023 13:06:26 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | IT-SEC-0021 | IT Acceptable Use | 5.0 | 08/28/2023 10:56:34 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | IT-SEC-0021 | IT Acceptable Use | 6.0 | 08/28/2023 10:56:34 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | EHS12 | Flammable Liquids | 5.0 | 08/28/2023 10:42:09 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS12 | Flammable Liquids | 5.1 | 08/28/2023 10:42:09 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS110 | Driver Safety Program (DSP) | 1.3 | 08/28/2023 09:30:19 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS110 | Driver Safety Program (DSP) | 1.4 | 08/28/2023 09:30:19 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CPS-CI-LSS Tracking Form | Lean Six Sigma Tracking Form | 2.5 | 08/25/2023 15:11:44 | Qualified | Not Expired | False | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CPS-CI-LSS Tracking Form | Lean Six Sigma Tracking Form | 2.6 | 08/25/2023 15:11:44 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CPS-CI-LSS Tracking Form | Lean Six Sigma Tracking Form | 2.7 | 08/25/2023 15:11:44 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-EHS-FRM-0001 | Enrollment Form for CGT-EHS All Operational Users(1) | 1.0 | 08/25/2023 14:45:08 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | EHS01 | Access to Employee Exposure and Medical Records | 4.0 | 08/25/2023 14:44:16 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |

| Name | Code | Title | Version | Date | Status | Expiration | Flag | Type | State | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| Woodard, Ben (787684) | EHS01 | Access to Employee Exposure and Medical Records | 4.1 | 08/25/2023 14:44:16 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS68 | PPE Assessment | 1.3 | 08/25/2023 14:13:29 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS68 | PPE Assessment | 1.4 | 08/25/2023 14:13:29 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS67 | Personal Protective Equipment | 2.1 | 08/25/2023 13:46:32 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS67 | Personal Protective Equipment | 2.2 | 08/25/2023 13:46:32 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS57 | Lockout/Tagout — Affected | 2.2 | 08/25/2023 12:35:39 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS57 | Lockout/Tagout: Affected | 2.3 | 08/25/2023 12:35:39 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | BWI-05.0252 | Transport and Flow of GMP Manufacturing Materials, Equipment and Labware | 13.0 | 08/25/2023 11:54:28 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | EHS39 | Hazardous Waste Disposal | 3.1 | 08/24/2023 16:14:16 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS39 | Hazardous Waste Disposal | 3.2 | 08/24/2023 16:14:16 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | EHS38 | Hazardous Waste Determination | 3.0 | 08/24/2023 15:42:11 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS38 | Hazardous Waste Determination | 3.1 | 08/24/2023 15:42:11 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CGT-QA-CBT-0016 | MasterControl Approver Training | 0.0 | 08/24/2023 13:40:26 | Qualified | Not Expired | False | SCORM | Retired | |
| Woodard, Ben (787684) | CGT-QA-CBT-0018 | MasterControl Powerpoint STM, DS, Qual Implementation (General) | 1.0 | 08/24/2023 09:21:04 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-GQP-1760 | Adobe Acrobat Sign-Part 11 Sender Operational SOP | 3.0 | 08/24/2023 08:56:29 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | EHS08 | Bloodborne Pathogens — General Industry | 3.0 | 08/23/2023 10:54:18 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS08 | Bloodborne Pathogens — General Industry | 3.1 | 08/23/2023 10:54:18 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CGT-QA-CBT-0017 | Tutorial on MasterControl Standard Test method, method qualification, development studies and qualifica | 1.0 | 08/23/2023 09:34:24 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.1116 | Document Lifecycle in MasterControl for Users | 8.0 | 08/23/2023 09:19:27 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-QA-02.0067 | Quality Assurance Review and Approval of Master Manufacturing Records and Master Standard Manufactu | 0.0 | 08/21/2023 08:55:17 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0024 | Issuance of Batch Production Records and Standard Manufacturing Procedures | 16.0 | 08/18/2023 13:30:48 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 5.1 | 08/17/2023 10:09:15 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CT-30 Day Check In | 30 Day New Hire Check In | 1.0 | 08/16/2023 09:04:05 | Qualified | Not Expired | False | Forms | Retired | |
| Woodard, Ben (787684) | CGT-05.1020 | Training Documentation | 4.0 | 08/16/2023 09:01:06 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | Speaking Up @ Catalent | 1.0 | 08/15/2023 11:26:49 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | Speaking Up @ Catalent | 1.1 | 08/15/2023 11:26:49 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.2 | 08/15/2023 11:26:49 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.3 | 08/15/2023 11:26:49 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Training | English Speaking Up @ Catalent | 1.4 | 08/15/2023 11:26:49 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-MS&T(2) | CGT-MS&T(2) Curriculum Completion Form | 0.0 | 08/10/2023 09:20:06 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-MS&T(1) | CGT-MS&T(1) Curriculum Completion Form | 0.0 | 08/10/2023 09:19:08 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0006 | Supplier Quality Awareness | 0.0 | 08/10/2023 09:17:11 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-CT-Acknowledgement Form-05.0057 | On-time Training Acknowledgement Form | 2.0 | 08/10/2023 09:03:50 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-02.0071 | cGMP Essentials Standard Operation Procedures (SOP) | 1.0 | 08/10/2023 09:01:03 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-03.1109 | Establishment of Testing Requirements for Raw Material Specifications | 1.0 | 08/10/2023 08:44:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0003 | Format and Content of Material Specifications and Level 0 Approved List | 19.0 | 08/09/2023 14:38:19 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1242 | Reprocessing and Reworking Procedure | 1.0 | 08/09/2023 14:34:42 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 04.0006 | Cleaning of the GMP Manufacturing Clean Rooms | 14.0 | 08/09/2023 14:11:18 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.1039 | TSE/BSE Management | 0.0 | 08/09/2023 13:44:43 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1038 | Material Specification Committee | 0.0 | 08/09/2023 13:25:36 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 02.0067 | Quality Assurance Review and Approval of Master Manufacturing Records and Master Standard Manufactu | 1.0 | 08/09/2023 12:16:05 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0067 | Review and Approval of Master Batch Records and Master Standard Manufacturing Procedures | 2.0 | 08/09/2023 12:16:05 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0058 | Procedure for Submitting New and Revised Standard Test Methods (STMs), Development Studies (DS) and | 5.0 | 08/09/2023 12:14:13 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BPK-02.0010 | Quality Assurance/Document Control's Management of Material Specifications, and Standard Manufactur | 3.0 | 08/09/2023 12:05:02 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | BAL-MFG-ILC-0020 | BPK Initial Gowning Qualification | 0.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024 | CGT Gowning Qualification | 1.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired and Locked | 11639239 |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024 | CGT Gowning Qualification | 1.1 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024-EXAM | CGT Gowning Qualification Exam | 1.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024 | CGT Gowning | 2.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0024 | CGT Gowning | 3.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-GEN-CBT-0112 | Gowning Into the Manufacturing Cleanrooms | 0.0 | 08/09/2023 00:00:00 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | 02.0024 | Issuance of Batch Production Records and Standard Manufacturing Procedures | 15.0 | 08/08/2023 13:46:52 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0009 | Procedure for Submitting New and Revised Controlled Documents to Quality Assurance, Document Contro | 12.0 | 08/08/2023 13:21:45 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 02.0003 | Format and Content of Material Specifications and Level 0 Approved List | 18.0 | 08/08/2023 13:13:22 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0002 | Format and Content of Standard Manufacturing Procedures (SMPs) | 7.0 | 08/08/2023 12:33:41 | Qualified | Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0013 | Format and Content of Master Production Records | 7.0 | 08/08/2023 10:49:58 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0001 | Format and Content of Standard Operating Procedures (SOPs), Policy Standard Operating Procedures and | 5.0 | 08/08/2023 10:43:23 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1184 | Drug Product Particle Identification Process | 3.0 | 08/08/2023 10:38:54 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1125 | Ignition Data Dashboard and Notifications | 0.0 | 08/08/2023 10:25:39 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 05.0173 | Procedure for Generation and Submission of Technology Transfer Documentation | 5.0 | 08/08/2023 10:22:07 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0073 | Integrity Testing Cassette and Hollow Fiber Filters | 4.0 | 08/08/2023 09:36:20 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0064 | Area Clearance and Room Status Tagging | 14.0 | 08/07/2023 15:53:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BPK-05.0055 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 14.0 | 08/07/2023 11:57:41 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BPK-05.0048 | Transport and Flow of GMP Manufacturing Associated Materials, GMP Manufacturing Materials, Equipmen | 14.0 | 08/07/2023 11:25:47 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-01.0030 | Policy for Incoming Biological Material | 0.0 | 08/07/2023 11:04:32 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-01.0007 | Supplier Qualification Policy | 3.0 | 08/07/2023 11:01:36 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-01.0002 | Quality Management System (QMS) Documentation | 5.0 | 08/07/2023 10:57:08 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-01.0006 | Audits and Inspections Policy | 4.0 | 08/07/2023 10:54:58 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.1023 | Creation, Assignment, and Periodic Review of Training | 5.0 | 08/04/2023 13:13:15 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 05.1023 | Creation, Assignment, and Periodic Review of Training | 4.0 | 08/04/2023 13:11:25 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-GEN-All Employees(1) | CGT-All Employees(1) Curriculum Form | 4.0 | 08/04/2023 13:05:54 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-CBT-0007 | Global Alert Link (GAL) | 0.0 | 08/03/2023 15:41:32 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-ETHICS-ABAC POLICY | GLOBAL ANTI-BRIBERY ANTI-CORRUPTION POLICY (V.4) | 1.0 | 08/03/2023 15:32:29 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CPS-Ethics-DP-GDPR | Data Privacy and GDPR Training Basics | 1.2 | 08/03/2023 15:30:33 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-COI-Policy | Conflicts of Interest Policy | 4.0 | 08/03/2023 15:22:06 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-COI | Recognizing Conflicts of Interest | 3.1 | 08/03/2023 15:18:28 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-01.0028 | GMP Computerized Systems Security, System Control, System Configuration Specification, Electronic Rec | 0.0 | 08/03/2023 15:00:10 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CGT-CBT-0015 | Deviation Originator Training | 1.0 | 08/03/2023 14:54:41 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0015 | Deviation Originator Training | 2.0 | 08/03/2023 14:54:41 | Qualified | Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | 02.0023 | Signature Forms Procedure | 5.0 | 08/03/2023 10:45:18 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0013 | Introduction to Logbooks (CBT) | 0.0 | 08/03/2023 10:20:06 | Qualified | Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0003-EXAM | Error Prevention Program Module 1: Introduction to Human Performance Exam | 0.0 | 08/03/2023 09:54:42 | Qualified | Not Expired | False | Custom Exam | Retired | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013-EXAM | Safety in the Clean Rooms ILC Exam | 3.0 | 08/02/2023 12:06:08 | Qualified | Not Expired | False | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013-EXAM | Safety in the Clean Rooms ILC Exam | 4.0 | 08/02/2023 12:06:08 | Qualified | Not Expired | True | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013-EXAM | Safety in the Clean Rooms ILC Exam | 5.0 | 08/02/2023 12:06:08 | Qualified | Not Expired | True | Custom Exam | Retired | |
| Woodard, Ben (787684) | CGT-CBT-0003 | Error Prevention Program Module 1: Introduction to Human Performance | 0.0 | 08/02/2023 10:31:29 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0003 | Error Prevention Module 1: Introduction to Human Performance | 1.0 | 08/02/2023 10:31:29 | Qualified | Not Expired | True | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CGT-CBT-0003 | Error Prevention Module 1: Introduction to Human Performance | 1.1 | 08/02/2023 10:31:29 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CGT-05.0124 | Risk Management | 3.0 | 08/02/2023 09:49:26 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Catalent Basics 2 Form | CPS-Catalent Basics 2 Form | 1.0 | 08/02/2023 09:44:33 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CPS-HR-Social Media Policy | HR Social Media Policy | 2.0 | 08/02/2023 09:43:34 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Respectful Workplace Policy | HR Respectful Workplace Policy | 1.0 | 08/02/2023 09:40:18 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Non Retaliation Policy | HR Non Retaliation Policy | 1.0 | 08/02/2023 09:34:43 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-QA-GMP 101 | Good Manufacturing Practices (GMP) Overview (High Level) | 1.1 | 08/02/2023 08:30:43 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-SAF-WPV-Chinese | Catalent Workplace Violence Policy (Chinese) | 1.0 | 08/02/2023 08:26:34 | Qualified | Not Expired | True | Control Document | Retired | |
| Woodard, Ben (787684) | CPS-SAF-WPV | Catalent Workplace Violence Prevention Policy | 2.1 | 08/02/2023 08:26:34 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CPS-ETHICS-INSIDER TRADING POLICY | Catalent Insider Trading Policy | 2.0 | 08/02/2023 08:20:07 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CPS-Ethics-Confidentiality | Confidentiality and Ethical Wall Training | 5.3 | 08/01/2023 14:34:52 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-Ethics-Confidentiality | Confidentiality in the Workplace | 6.0 | 08/01/2023 14:34:52 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-QA-GMP 102 | GMP Refresher Training: Data Governance and Data Integrity Awareness | 3.0 | 08/01/2023 11:25:20 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-QA-GMP 102 | GMP Refresher Training: Data Governance and Data Integrity Awareness | 3.1 | 08/01/2023 11:25:20 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-Respectful Workplace | Respectful Workplace Training v3 | 3.7 | 08/01/2023 10:44:35 | Qualified | Not Expired | False | SCORM | Retired | |
| Woodard, Ben (787684) | IT-SEC-0025 | IT Security Awareness, Travelling & Remote Working | 3.0 | 08/01/2023 10:20:31 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | IT-SEC-0024 | IT Acceptable Use, Mobile Devices | 3.0 | 08/01/2023 10:20:38 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-GQP-1760 | Adobe Acrobat Sign-Part 11 Sender Operational SOP | 2.0 | 08/01/2023 09:39:53 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-005 | Adobe Acrobat Sign-Part 11 Sender Quick Guide | 1.0 | 08/01/2023 09:38:20 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-005 | Adobe Acrobat Sign-Part 11 Sender Quick Guide | 2.0 | 08/01/2023 09:38:20 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-004 | Adobe Acrobat Sign-Part 11 Signer Quick Guide | 1.0 | 08/01/2023 09:31:06 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-003 | Adobe Acrobat Sign: Additional Processes | 3.0 | 08/01/2023 09:29:07 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-003 | Adobe Acrobat Sign: Additional Processes | 4.0 | 08/01/2023 09:29:07 | Qualified | Not Expired | True | SCORM | Retired | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-002 | Adobe Acrobat Sign: Multiple Recipients | 6.0 | 08/01/2023 08:48:24 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-002 | Adobe Acrobat Sign: Multiple Recipients | 7.0 | 08/01/2023 08:48:24 | Qualified | Not Expired | True | SCORM | Retired | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-001 | Adobe Acrobat Sign: Sender is only Signer | 3.0 | 08/01/2023 08:32:14 | Qualified | Not Expired | False | SCORM | Retired and Locked | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11-001 | Adobe Acrobat Sign: Sender is only Signer | 4.0 | 08/01/2023 08:32:14 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | BWI-05.1338 | Security Procedure (Controlled Key Issuance) | 0.0 | 07/31/2023 11:17:41 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Global Drug and Alcohol Policy | Global Drug and Alcohol Policy | 1.0 | 07/31/2023 11:14:20 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-JDE-CBT-0001 | Purchase Request App for JDE | 1.0 | 07/31/2023 11:10:47 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CPS-AdobeEsig Part 11 Doc Senders-Request | Adobe Acrobat Sign (Part 11 Docs) Sender Training Request Form | 2.0 | 07/31/2023 09:56:16 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-05.1206 | ComplianceWire® System General functionality and Usage | 2.0 | 07/31/2023 09:48:49 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.1237 | Security Procedure (Access Control) | 4.0 | 07/31/2023 09:39:43 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 05.1020 | Training Documentation | 3.0 | 07/31/2023 09:33:40 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 05.0057 | Training Program | 18.0 | 07/31/2023 09:09:10 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0057 | Training Program | 19.0 | 07/31/2023 09:09:10 | Qualified | Not Expired | True | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0013 | Good Documentation Practices | 15.0 | 07/31/2023 08:58:55 | Qualified | Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | EHS37 | Hazard Communication | 7.0 | 07/31/2023 08:44:32 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS37 | Hazard Communication | 7.1 | 07/31/2023 08:44:32 | Qualified | Not Expired | True | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | EHS37 | Hazard Communication | 7.2 | 07/31/2023 08:44:32 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CGT-05.0003 | Building Security | 11.0 | 07/28/2023 15:58:49 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-01.0010 | Training Policy | 5.0 | 07/28/2023 15:57:15 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR POLICY-REHIRE ELIG AND SERVICE BRIDGING | REHIRE ELIGIBILITY AND SERVICE BRIDGING POLICY | 1.0 | 07/28/2023 15:47:51 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-US PTO Policy | US PTO Policy | 1.0 | 07/28/2023 15:46:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-US Leave Of Absence Policy | US Leave Of Absence Policy | 1.0 | 07/28/2023 15:42:52 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-FRM-GMP-Core(1) | CGT-GMP Core(1) Curriculum Completion Form | 0.0 | 07/28/2023 09:31:50 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-02.1021 | Catalent Gene Therapy Management of Recalls | 6.0 | 07/28/2023 09:31:02 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.0015 | Request for Copies of Master Documents from Quality Assurance/Document Control | 6.0 | 07/28/2023 09:17:57 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0008 | Quality Compliance Assessments (QCA) | 13.0 | 07/28/2023 09:07:10 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0212 | Computerized System Standalone Backup | 2.0 | 07/28/2023 08:49:47 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-05.0049 | Conventions for Significant Figures and Rounding of Numerical Values | 1.0 | 07/27/2023 10:38:14 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-02.1003 | Quality Assurance Roles and Responsibilities | 0.0 | 07/27/2023 09:29:25 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | IT-QUA-0005 | Record Retention Policy | 4.0 | 07/27/2023 10:05:58 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | CGT-01.1007 | Contamination Control Policy | 1.0 | 07/27/2023 09:40:42 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | IT-SEC-0057 | Mobile Device Policy | 1.0 | 07/27/2023 09:37:47 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Catalent Basics 1 Form | CPS-Catalent Basics 1 Form | 1.0 | 07/27/2023 09:26:56 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | IT-SEC-0021 | Core IT Acceptable Use | 4.0 | 07/27/2023 09:15:33 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-QP-1000 | Quality Policy | 8.0 | 07/27/2023 09:06:26 | Qualified | Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-QA-CBT-0012 | MasterControl View Only Basic Training | 0.0 | 07/27/2023 09:03:05 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | CWIRE-SYS01 | Welcome to ComplianceWire | 5.3 | 07/27/2023 08:49:58 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | CWIRE-SYS01 | Welcome to ComplianceWire | 5.4 | 07/27/2023 08:49:58 | Qualified | Not Expired | True | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | CWIRE-SYS01 | Welcome to ComplianceWire | 5.5 | 07/27/2023 08:49:58 | Qualified | Not Expired | True | Computer Based Training - Mastery | Pending | |
| Woodard, Ben (787684) | CPS-CW-Get to Know ComplianceWire | Get to Know ComplianceWire | 1.0 | 07/27/2023 08:49:58 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | IT-SEC-0023 | IT Acceptable Use, Removable Media | 3.0 | 07/27/2023 08:23:18 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-01.0027 | GMP Computerized Systems Validation Policy | 0.0 | 07/26/2023 09:42:12 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-01.0005 | Change Management Policy | 5.0 | 07/26/2023 09:35:26 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Prohibition Human Trafficking Policy | HR Prohibition Human Trafficking Policy | 1.0 | 07/26/2023 09:31:08 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Prohibition Child Labor Policy | HR Prohibition Child Labor Policy | 1.0 | 07/26/2023 09:25:12 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-IT-Record Retention | Records Retention Basics | 1.4 | 07/26/2023 09:23:37 | Qualified | Not Expired | False | SCORM | Retired | |
| Woodard, Ben (787684) | CPS-HR Policy-Mobile Device Eligibility Policy | US Mobile Device Eligibility Policy | 1.0 | 07/26/2023 09:17:32 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Affirmative Action-US | Equal Employment Opportunities Policy | 2.0 | 07/26/2023 09:14:13 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-HR Policy-Affirmative Action-US | Affirmative Action Policy | 1.0 | 07/26/2023 09:11:18 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-Speak Up Policy | Catalent Speak Up Policy | 2.0 | 07/26/2023 09:09:52 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | IT-SEC-0021-SUP | CATALENT EMPLOYEE MONITORING NOTICE | 2.0 | 07/25/2023 13:23:20 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-Ethics-COC | Catalent 2021 Code of Conduct training v2 (English) | 2.3 | 07/25/2023 10:39:33 | Qualified | Not Expired | False | SCORM | Retired and Locked | |

| Name | Course ID | Course Title | Version | Completion Date | Status | Expiration | Locked | Type | State | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| Woodard, Ben (787684) | CPS-Ethics-COC | Catalent Code of Conduct training v2 (English) | 2.4 | 07/25/2023 10:39:33 | Qualified | Not Expired | True | SCORM | Effective | |
| Woodard, Ben (787684) | BWI-04.1036 | Facilities Shutdown and Restoration Procedure | 0.0 | 07/25/2023 10:06:45 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BWI-01.1024 | New Product Assessment Policy | 0.0 | 07/25/2023 09:58:18 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | PHA35 | Change Control | 4.1 | 07/25/2023 09:53:30 | Qualified | Not Expired | False | Computer Based Training - Mastery | Retired and Locked | |
| Woodard, Ben (787684) | PHA35 | Change Control | 4.2 | 07/25/2023 09:53:30 | Qualified | Not Expired | True | Computer Based Training - Mastery | Effective | |
| Woodard, Ben (787684) | CGT-05.1179 | MasterControl User Access | 0.0 | 07/25/2023 09:07:47 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | BAL-MFG-ILC-0086 | Cross Contamination Controls, BPK | 0.0 | 07/25/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080 | Contamination Control and Viral Vectors | 2.0 | 07/25/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired and Locked | 11520145 |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080-EXAM | Contamination Control and Viral Vectors Exam | 2.0 | 07/25/2023 00:00:00 | Qualified | Not Expired | True | Custom Exam | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0080 | Contamination Control and Viral Vectors | 2.1 | 07/25/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired and Locked | |
| Woodard, Ben (787684) | CGT-02.0069 | Document Lifecycle in MasterControl | 9.0 | 07/24/2023 15:12:35 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-12.0004 | SteraMist Environment Unit and SteraMist Surface Unit Operating Procedure | 2.0 | 07/24/2023 12:23:32 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 05.0252 | Transport and Flow of GMP Manufacturing Materials, Equipment and Labware | 12.0 | 07/24/2023 12:09:45 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-05.0028 | Preparation of Hard Surface Disinfectants and Cleaners | 13.0 | 07/24/2023 11:57:24 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | 05.0054 | General Logbook Procedure | 8.0 | 07/24/2023 11:34:06 | Qualified | Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-01.1019 | Contamination Control Strategy at the BWI Facility | 1.0 | 07/24/2023 11:18:05 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-04.0042 | Cleaning of the GMP Manufacturing Clean Rooms | 10.0 | 07/24/2023 11:15:40 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.0249 | Gowning, Personnel Flow and Behaviors in the GMP Manufacturing Clean Rooms | 9.0 | 07/24/2023 11:12:59 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | 05.0250 | Area Clearance and Room Status Tag | 8.0 | 07/24/2023 10:00:13 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-NHO-FRM-Week1 | CGT-NHO Week 2 Enrollment Form | 5.0 | 07/24/2023 09:42:05 | Qualified | Not Expired | False | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-NHO-FRM-Week1 | CGT-TT NHO Week 1 Enrollment Form | 6.0 | 07/24/2023 09:42:05 | Qualified | Not Expired | True | Forms | Retired and Locked | |
| Woodard, Ben (787684) | CGT-NHO-FRM-Week1 | CGT-TT NHO Week 1 Enrollment Form | 6.1 | 07/24/2023 09:42:05 | Qualified | Not Expired | True | Forms | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013 | Safety in the Clean Rooms ILC | 3.0 | 07/24/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired and Locked | 11520150 |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013 | Safety in the Clean Rooms ILC | 4.0 | 07/24/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired and Locked | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0013 | Safety in the Clean Rooms ILC | 5.0 | 07/24/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | IT-SEC-0022 | Core IT Security Awareness | 3.0 | 07/21/2023 13:26:20 | Qualified | Not Expired | False | Control Document | Retired | |
| Woodard, Ben (787684) | BWI-05.1309 | BWI Hazard Communication | 0.0 | 07/21/2023 13:21:30 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | BWI-05.1309 | BWI Hazard Communication | 1.0 | 07/21/2023 13:21:30 | Qualified | Not Expired | True | Control Document | Effective | |
| Woodard, Ben (787684) | BWI-04.0048 | Waste Management | 2.0 | 07/21/2023 13:15:41 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | CGT-04.0047 | Personal Protective Equipment Procedure | 1.0 | 07/21/2023 13:07:40 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CGT-NHO-Welcome week New Hire Check In | Welcome week New Hire Check In | 0.0 | 07/21/2023 11:56:37 | Qualified | Not Expired | False | Forms | Retired | |
| Woodard, Ben (787684) | CGT-QA-ILC-0036 | cGMP Essentials 2: Good Documentation Practices | 1.0 | 07/20/2023 15:21:29 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-CT-ILC-0100-EXAM | cGMP Compliance Essentials Introduction | 0.0 | 07/20/2023 15:21:29 | Qualified | Not Expired | False | Custom Exam | Effective | |
| Woodard, Ben (787684) | CGT-GEN-NHO Welcome Form | CGT-NHO Welcome Form | 1.0 | 07/20/2023 14:20:27 | Qualified | Not Expired | False | Forms | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0023 | Manufacturing Performance and Human Error | 0.0 | 07/20/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Effective | |
| Woodard, Ben (787684) | CGT-MFG-ILC-0055 | Good Manufacturing Practices and Behaviors ILC | 0.0 | 07/20/2023 00:00:00 | Qualified | Not Expired | True | Offline Training | Retired | |
| Woodard, Ben (787684) | CGT-CT-ILC-0100 | cGMP Compliance Essentials Introduction | 0.0 | 07/20/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Effective | 11593789 |
| Woodard, Ben (787684) | BWI-04.0046 | Emergency Evacuation Plan | 3.0 | 07/19/2023 13:43:55 | Qualified | Not Expired | False | Control Document | Effective | |
| Woodard, Ben (787684) | CPS-ETHICS-Code Acknowledgement | Catalent's Standards of Business Conduct Acknowledgement | 1.0 | 07/19/2023 13:31:58 | Qualified | Not Expired | False | SCORM | Effective | |
| Woodard, Ben (787684) | BWI-05.0289 | BWI Pest Control | 9.0 | 07/19/2023 13:28:03 | Qualified | Not Expired | False | Control Document | Retired and Locked | |
| Woodard, Ben (787684) | ILC_CPS-CS-IAC_US_Harmans_IAC-CULTURE | ILC_CPS-CS-IAC_US_Harmans_IAC-CULTURE | 1.0 | 07/18/2023 00:00:00 | Qualified | Not Expired | False | Offline Training | Retired | 11591252 |