| DeviceName | User | ActionType | FileName | FileExtension | FolderPath | FileSize_MB | StartTime [UTC] | EndTime [UTC] |
|---|---|---|---|---|---|---|---|---|
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | teamsBackgroundContemporaryOffice02_v=0.1.png | png | D:\MSTeams - 8wek\LocalCache\Microsoft\MSTeams\Backgrounds\teamsBackgroundContemporaryOffice02_v=0.1.png | | 7/3/2025, 9:33:00.639 PM | 7/3/2025, 9:33:00.639 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MicrosoftTeams-image (2).png | png | D:\MicrosoftTeams-image (2).png | 0 | 7/3/2025, 9:36:00.898 PM | 7/3/2025, 9:36:00.898 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MicrosoftTeams-image.png | png | D:\MicrosoftTeams-image.png | 0 | 7/3/2025, 9:36:16.575 PM | 7/3/2025, 9:36:16.575 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MicrosoftTeams-image (1).png | png | D:\MicrosoftTeams-image (1).png | 0 | 7/3/2025, 9:36:10.169 PM | 7/3/2025, 9:36:10.169 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | accountability.pptx | pptx | D:\desktop\accountability.pptx | 0 | 7/3/2025, 9:50:42.297 PM | 7/3/2025, 9:50:45.940 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | EDMS flow.pptx | pptx | D:\desktop\EDMS flow.pptx | 0 | 7/3/2025, 9:50:41.114 PM | 7/3/2025, 9:50:42.253 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Harvest Clarification Design Schematics.pptx | pptx | D:\desktop\Harvest Clarification Design Schematics.pptx | 2 | 7/3/2025, 9:50:46.195 PM | 7/3/2025, 9:50:49.036 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | change control SOP Iol effective.pdf | pdf | D:\desktop\change control SOP Iol effective.pdf | 3 | 7/3/2025, 9:50:50.984 PM | 7/3/2025, 9:50:55.110 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | deviation management sop.pdf | pdf | D:\desktop\deviation management sop.pdf | 2 | 7/3/2025, 9:50:49.659 PM | 7/3/2025, 9:50:53.395 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | work instruction for change controls in trackwise.pdf | pdf | D:\desktop\work instruction for change controls in trackwise.pdf | 2 | 7/3/2025, 9:50:50.143 PM | 7/3/2025, 9:50:53.395 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TEMP-0014 Buffer SMP.docm | docm | D:\desktop\TEMP-0014 Buffer SMP.docm | 0 | 7/3/2025, 9:50:52.592 PM | 7/3/2025, 9:50:58.069 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Tech Trans Figs.pptx | pptx | D:\desktop\Tech Trans Figs.pptx | 0 | 7/3/2025, 9:50:53.215 PM | 7/3/2025, 9:50:57.769 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | WORD TABLE FORMATTING FIX KIT.docx | docx | D:\desktop\WORD TABLE FORMATTING FIX KIT.docx | 0 | 7/3/2025, 9:50:49.071 PM | 7/3/2025, 9:50:49.071 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | In-Process Data Tracker - blank.xlsx | xlsx | D:\desktop\In-Process Data Tracker - blank.xlsx | 0 | 7/3/2025, 9:50:48.986 PM | 7/3/2025, 9:50:48.986 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | error with approving records in EDMS.docx | docx | D:\desktop\error with approving records in EDMS.docx | 0 | 7/3/2025, 9:50:49.026 PM | 7/3/2025, 9:50:49.026 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | JDE access.docx | docx | D:\desktop\JDE access.docx | 0 | 7/3/2025, 9:50:51.053 PM | 7/3/2025, 9:50:51.053 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DNA transfer to reactors.docx | docx | D:\desktop\DNA transfer to reactors.docx | 0 | 7/3/2025, 9:50:50.161 PM | 7/3/2025, 9:50:50.161 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000033552.pdf | pdf | D:\desktop\MBR-BWI-000033552.pdf | 1 | 7/3/2025, 9:50:55.126 PM | 7/3/2025, 9:50:57.537 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1404 doc request form.pdf | pdf | D:\desktop\FRM-1404 doc request form.pdf | 0 | 7/3/2025, 9:50:55.776 PM | 7/3/2025, 9:50:57.769 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | EDMS approver workflow 02.1064.pdf | pdf | D:\desktop\EDMS approver workflow 02.1064.pdf | 2 | 7/3/2025, 9:50:57.092 PM | 7/3/2025, 9:50:58.449 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Catalent Letterhead v2.docx | docx | D:\desktop\Catalent Letterhead v2.docx | 0 | 7/3/2025, 9:50:55.652 PM | 7/3/2025, 9:50:55.652 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DONT SAY YOU DIDN'T KNOW.docx | docx | D:\desktop\DONT SAY YOU DIDN'T KNOW.docx | 0 | 7/3/2025, 9:50:55.652 PM | 7/3/2025, 9:50:55.652 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | E&L template.docx | docx | D:\desktop\E&L template.docx | 0 | 7/3/2025, 9:50:53.292 PM | 7/3/2025, 9:50:53.292 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1404.pdf | pdf | D:\desktop\FRM-1404.pdf | 1 | 7/3/2025, 9:50:58.393 PM | 7/3/2025, 9:50:58.393 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CLES Assessment nitric acid.docx | docx | D:\desktop\CLES Assessment nitric acid.docx | 0 | 7/3/2025, 9:50:56.423 PM | 7/3/2025, 9:50:56.423 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TEMPLATE FOR CLES DECISION FRAMEWORK.docx | docx | D:\desktop\TEMPLATE FOR CLES DECISION FRAMEWORK.docx | 0 | 7/3/2025, 9:50:55.776 PM | 7/3/2025, 9:50:55.776 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Change Control SOP issues.docx | docx | D:\desktop\Change Control SOP issues.docx | 0 | 7/3/2025, 9:50:55.795 PM | 7/3/2025, 9:50:55.795 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 999 – Buffer Naming Standardization Initiative.xlsx | xlsx | D:\desktop\999 – Buffer Naming Standardization Initiative.xlsx | 0 | 7/3/2025, 9:50:56.489 PM | 7/3/2025, 9:50:56.489 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CLES change control sop issues.docx | docx | D:\desktop\CLES change control sop issues.docx | 0 | 7/3/2025, 9:50:51.991 PM | 7/3/2025, 9:50:51.991 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | SOP Index.xlsx | xlsx | D:\desktop\SOP Index.xlsx | 0 | 7/3/2025, 9:50:46.139 PM | 7/3/2025, 9:50:46.139 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Nitric Acid FUBAR.docx | docx | D:\desktop\Nitric Acid FUBAR.docx | 0 | 7/3/2025, 9:50:56.926 PM | 7/3/2025, 9:50:56.926 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Document creation in EDMS 02.1062.pdf | pdf | D:\desktop\Document creation in EDMS 02.1062.pdf | 10 | 7/3/2025, 9:50:57.787 PM | 7/3/2025, 9:51:00.858 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Receipts for melissa.docx | docx | D:\desktop\Receipts for melissa.docx | 0 | 7/3/2025, 9:50:50.118 PM | 7/3/2025, 9:50:50.118 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Catalent Capabilities Jan 2025 FINAL to be PRESENTED WITH NOTES.pptx | pptx | D:\desktop\Catalent Capabilities Jan 2025 FINAL to be PRESENTED WITH NOTES.pptx | 0 | 7/3/2025, 9:50:58.044 PM | 7/3/2025, 9:50:58.875 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Advanced Author Quick Reference Guide.pdf | pdf | D:\desktop\Advanced Author Quick Reference Guide.pdf | 0 | 7/3/2025, 9:50:59.130 PM | 7/3/2025, 9:51:01.320 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Author Quick Reference Guide.pdf | pdf | D:\desktop\Author Quick Reference Guide.pdf | 0 | 7/3/2025, 9:50:59.009 PM | 7/3/2025, 9:51:01.510 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CLES Calibration Ownership Framework.docx | docx | D:\desktop\CLES Calibration Ownership Framework.docx | 0 | 7/3/2025, 9:50:56.954 PM | 7/3/2025, 9:50:56.954 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Document Approval Quick Reference Guide.pdf | pdf | D:\desktop\Document Approval Quick Reference Guide.pdf | 0 | 7/3/2025, 9:50:58.217 PM | 7/3/2025, 9:51:00.875 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1404 doc request form.docx | docx | D:\desktop\FRM-1404 doc request form.docx | 0 | 7/3/2025, 9:50:57.937 PM | 7/3/2025, 9:50:57.937 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Tech Transfer SOP.docx | docx | D:\desktop\Tech Transfer SOP.docx | 0 | 7/3/2025, 9:50:58.768 PM | 7/3/2025, 9:50:58.768 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | new material spec for mpr int creation.docx | docx | D:\desktop\new material spec for mpr int creation.docx | 0 | 7/3/2025, 9:51:00.848 PM | 7/3/2025, 9:51:00.848 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Catalent Letter Head.docx | docx | D:\desktop\Catalent Letter Head.docx | 0 | 7/3/2025, 9:51:01.191 PM | 7/3/2025, 9:51:01.191 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.1073.docx | docx | D:\desktop\10.1073.docx | 0 | 7/3/2025, 9:51:00.866 PM | 7/3/2025, 9:51:00.866 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Part number Item Number List 08Jan24.xlsx | xlsx | D:\desktop\Part number Item Number List 08Jan24.xlsx | 2 | 7/3/2025, 9:51:27.006 PM | 7/3/2025, 9:51:27.006 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 481 Draft Gap Assessment.xlsx | xlsx | D:\desktop\Gap Assessments\481 Draft Gap Assessment.xlsx | 0 | 7/3/2025, 9:52:10.529 PM | 7/3/2025, 9:52:10.529 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 396 BPK TO BWI Gap Assessment_07Nov2022.xlsx | xlsx | D:\desktop\Gap Assessments\Client 396 BPK TO BWI Gap Assessment_07Nov2022.xlsx | 0 | 7/3/2025, 9:52:11.062 PM | 7/3/2025, 9:52:11.062 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 24Jun25 work info.docx | docx | D:\24Jun25 work info.docx | 1 | 7/3/2025, 8:31:49.508 PM | 7/3/2025, 8:31:49.508 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Urgent CC970065.pptx | pptx | D:\Urgent CC970065.pptx | 0 | 7/3/2025, 8:32:45.733 PM | 7/3/2025, 8:32:45.933 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Effective immediately.docx | docx | D:\Effective immediately.docx | 0 | 7/3/2025, 8:32:04.008 PM | 7/3/2025, 8:32:04.008 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ERP Item Request Form - reference.docx | docx | D:\ERP Item Request Form - reference.docx | 0 | 7/3/2025, 8:32:06.871 PM | 7/3/2025, 8:32:06.871 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | leadership ignoring my request.docx | docx | D:\leadership ignoring my request.docx | 0 | 7/3/2025, 8:32:13.838 PM | 7/3/2025, 9:02:35.688 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | WRONG.docx | docx | D:\WRONG.docx | 0 | 7/3/2025, 8:32:42.728 PM | 7/3/2025, 9:03:09.852 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 884539 - Hand annotate MPR2592.docx | docx | D:\884539 - Hand annotate MPR2592.docx | 4 | 7/3/2025, 8:29:05.769 PM | 7/3/2025, 8:29:06.270 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 860959 - remove FectoVIR.pdf | pdf | D:\860959 - remove FectoVIR.pdf | 0 | 7/3/2025, 8:29:04.908 PM | 7/3/2025, 8:29:06.149 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 869878 CA878271 update MPR2592.docx | docx | D:\869878 CA878271 update MPR2592.docx | 0 | 7/3/2025, 8:29:04.986 PM | 7/3/2025, 8:29:06.142 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 869878 CA878278 update uptempo sample plan.docx | docx | D:\869878 CA878278 update uptempo sample plan.docx | 0 | 7/3/2025, 8:29:05.052 PM | 7/3/2025, 8:29:06.103 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 893783 Add third cycle to MPR2605.docx | docx | D:\893783 Add third cycle to MPR2605.docx | 3 | 7/3/2025, 8:29:06.132 PM | 7/3/2025, 8:29:06.536 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 919851 Impact Assessment -updated.docx | docx | D:\919851 Impact Assessment -updated.docx | 0 | 7/3/2025, 8:29:06.461 PM | 7/3/2025, 8:29:07.404 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 919851 Impact Assessment -updated.pdf | pdf | D:\919851 Impact Assessment -updated.pdf | 0 | 7/3/2025, 8:29:06.555 PM | 7/3/2025, 8:29:07.452 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 894012 Impact Assessment.pdf | pdf | D:\894012 Impact Assessment.pdf | 0 | 7/3/2025, 8:29:06.355 PM | 7/3/2025, 8:29:07.452 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 894012 Impact Assessment.docx | docx | D:\894012 Impact Assessment.docx | 0 | 7/3/2025, 8:29:06.279 PM | 7/3/2025, 8:29:06.701 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 919851 Impact Assessment.pdf | pdf | D:\919851 Impact Assessment.pdf | 0 | 7/3/2025, 8:29:07.432 PM | 7/3/2025, 8:29:07.856 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 919851 Impact Assessment.docx | docx | D:\919851 Impact Assessment.docx | 0 | 7/3/2025, 8:29:06.631 PM | 7/3/2025, 8:29:07.452 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 927259 - Impact Assessment - excess benzonase.docx | docx | D:\927259 - Impact Assessment - excess benzonase.docx | 0 | 7/3/2025, 8:29:07.562 PM | 7/3/2025, 8:29:11.773 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | approvers for CC ECC.pptx | pptx | D:\approvers for CC ECC.pptx | 0 | 7/3/2025, 8:29:07.660 PM | 7/3/2025, 8:29:07.660 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Assessment for substituting the Tee Connector 30573B in to Tubing Assembly Load 04 - signed.pdf | pdf | D:\Assessment for substituting the Tee Connector 30573B in to Tubing Assembly Load 04 - signed.pdf | 0 | 7/3/2025, 8:29:08.285 PM | 7/3/2025, 8:29:12.573 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Assessment for substituting the Acro 50 PN30062A in to Tubing Assembly Load 04 (1).pdf | pdf | D:\Assessment for substituting the Acro 50 PN30062A in to Tubing Assembly Load 04 (1).pdf | 0 | 7/3/2025, 8:29:08.095 PM | 7/3/2025, 8:29:11.882 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Assessment for substituting the Acro 50 PN30062A in to Tubing Assembly Load 04 - signed.pdf | pdf | D:\Assessment for substituting the Acro 50 PN30062A in to Tubing Assembly Load 04 - signed.pdf | 0 | 7/3/2025, 8:29:07.902 PM | 7/3/2025, 8:29:11.882 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Assessment for substituting the Tee Connector 30573B in to Tubing Assembly Load 04.pdf | pdf | D:\Assessment for substituting the Tee Connector 30573B in to Tubing Assembly Load 04.pdf | 0 | 7/3/2025, 8:29:12.557 PM | 7/3/2025, 8:29:16.046 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | audit - audit 8.pdf | pdf | D:\audit - audit 8.pdf | 0 | 7/3/2025, 8:29:12.666 PM | 7/3/2025, 8:29:16.075 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA779867 Verify MCB Unit of Measure and Storage Conditions.docx | docx | D:\CA779867 Verify MCB Unit of Measure and Storage Conditions.docx | 0 | 7/3/2025, 8:29:12.957 PM | 7/3/2025, 8:29:16.065 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA779868 Verify Plasmid Unit of Measure and Storage Conditions pdf.docx | docx | D:\CA779868 Verify Plasmid Unit of Measure and Storage Conditions pdf.docx | 0 | 7/3/2025, 8:29:16.056 PM | 7/3/2025, 8:29:16.492 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | audit - audit 9.pdf | pdf | D:\audit - audit 9.pdf | 0 | 7/3/2025, 8:29:12.772 PM | 7/3/2025, 8:29:16.075 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA779867 Verify MCB Unit of Measure and Storage Conditions.pdf | pdf | D:\CA779867 Verify MCB Unit of Measure and Storage Conditions.pdf | 0 | 7/3/2025, 8:29:13.112 PM | 7/3/2025, 8:29:16.466 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA779868 Verify Plasmid Unit of Measure and Storage Conditions pdf.pdf | pdf | D:\CA779868 Verify Plasmid Unit of Measure and Storage Conditions pdf.pdf | 0 | 7/3/2025, 8:29:20.245 PM | 7/3/2025, 8:29:21.187 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA779868 Verify Plasmid Unit of Measure and Storage Conditions.docx | docx | D:\CA779868 Verify Plasmid Unit of Measure and Storage Conditions.docx | 0 | 7/3/2025, 8:29:20.904 PM | 7/3/2025, 8:29:22.210 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA791081 - Generate Upstream MPR Templates for the platform process.docx | docx | D:\CA791081 - Generate Upstream MPR Templates for the platform process.docx | 0 | 7/3/2025, 8:29:21.043 PM | 7/3/2025, 8:29:22.254 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824786 SMP10.1518.docx | docx | D:\CA824786 SMP10.1518.docx | 0 | 7/3/2025, 8:29:21.995 PM | 7/3/2025, 8:29:25.969 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA797801 - MPR generation.docx | docx | D:\CA797801 - MPR generation.docx | 1 | 7/3/2025, 8:29:21.926 PM | 7/3/2025, 8:29:25.877 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA797781 - PFDs for the platform process.docx | docx | D:\CA797781 - PFDs for the platform process.docx | 1 | 7/3/2025, 8:29:21.269 PM | 7/3/2025, 8:29:22.263 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824787 SMP10.1475.docx | docx | D:\CA824787 SMP10.1475.docx | 0 | 7/3/2025, 8:29:22.236 PM | 7/3/2025, 8:29:25.937 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824788 SMP10.1476.docx | docx | D:\CA824788 SMP10.1476.docx | 0 | 7/3/2025, 8:29:23.254 PM | 7/3/2025, 8:29:26.623 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA797791 Generate SMPs for AAV.docx | docx | D:\CA797791 Generate SMPs for AAV.docx | 1 | 7/3/2025, 8:29:21.843 PM | 7/3/2025, 8:29:25.937 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824789 SMP10.1505.docx | docx | D:\CA824789 SMP10.1505.docx | 0 | 7/3/2025, 8:29:25.952 PM | 7/3/2025, 8:29:26.633 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824791 SMP10.1474.docx | docx | D:\CA824791 SMP10.1474.docx | 0 | 7/3/2025, 8:29:26.616 PM | 7/3/2025, 8:29:27.092 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824800 SMP10.1470.docx | docx | D:\CA824800 SMP10.1470.docx | 0 | 7/3/2025, 8:29:26.811 PM | 7/3/2025, 8:29:27.308 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824793 SMP10.0925.docx | docx | D:\CA824793 SMP10.0925.docx | 0 | 7/3/2025, 8:29:26.678 PM | 7/3/2025, 8:29:27.211 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA824795 SMP10.1471.docx | docx | D:\CA824795 SMP10.1471.docx | 0 | 7/3/2025, 8:29:26.726 PM | 7/3/2025, 8:29:27.211 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA825788 SMP10.1472.docx | docx | D:\CA825788 SMP10.1472.docx | 1 | 7/3/2025, 8:29:27.075 PM | 7/3/2025, 8:29:27.605 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838470 10.0925.docx | docx | D:\CA838470 10.0925.docx | 0 | 7/3/2025, 8:29:27.588 PM | 7/3/2025, 8:29:31.646 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838419 SMP10.1475.docx | docx | D:\CA838419 SMP10.1475.docx | 0 | 7/3/2025, 8:29:27.227 PM | 7/3/2025, 8:29:27.958 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838431 SMP101476.docx | docx | D:\CA838431 SMP101476.docx | 0 | 7/3/2025, 8:29:27.338 PM | 7/3/2025, 8:29:27.981 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838480 10.1470.docx | docx | D:\CA838480 10.1470.docx | 0 | 7/3/2025, 8:29:27.808 PM | 7/3/2025, 8:29:31.662 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838476 10.1471.docx | docx | D:\CA838476 10.1471.docx | 0 | 7/3/2025, 8:29:27.714 PM | 7/3/2025, 8:29:31.669 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838447 10.1474.docx | docx | D:\CA838447 10.1474.docx | 0 | 7/3/2025, 8:29:27.443 PM | 7/3/2025, 8:29:28.118 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838482 10.1472.docx | docx | D:\CA838482 10.1472.docx | 0 | 7/3/2025, 8:29:27.966 PM | 7/3/2025, 8:29:31.678 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA838485 10.1504.docx | docx | D:\CA838485 10.1504.docx | 0 | 7/3/2025, 8:29:28.125 PM | 7/3/2025, 8:29:32.407 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842836 MPR.2607.docx | docx | D:\CA842836 MPR.2607.docx | 0 | 7/3/2025, 8:29:31.806 PM | 7/3/2025, 8:29:33.830 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842834 Revise MPR.2605.docx | docx | D:\CA842834 Revise MPR.2605.docx | 0 | 7/3/2025, 8:29:31.678 PM | 7/3/2025, 8:29:32.513 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842835 Revise MPR.2606.docx | docx | D:\CA842835 Revise MPR.2606.docx | 0 | 7/3/2025, 8:29:31.732 PM | 7/3/2025, 8:29:33.848 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842836 Revise MPR.2607.docx | docx | D:\CA842836 Revise MPR.2607.docx | 0 | 7/3/2025, 8:29:31.914 PM | 7/3/2025, 8:29:33.848 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842841 SMP10.1453.docx | docx | D:\CA842841 SMP10.1453.docx | 0 | 7/3/2025, 8:29:33.157 PM | 7/3/2025, 8:29:37.909 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842847 SMP10.1452.docx | docx | D:\CA842847 SMP10.1452.docx | 0 | 7/3/2025, 8:29:33.966 PM | 7/3/2025, 8:29:37.909 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842839 SMP10.1453.docx | docx | D:\CA842839 SMP10.1453.docx | 3 | 7/3/2025, 8:29:32.579 PM | 7/3/2025, 8:29:33.873 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA842845 SMP10.1452.docx | docx | D:\CA842845 SMP10.1452.docx | 1 | 7/3/2025, 8:29:33.366 PM | 7/3/2025, 8:29:38.067 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA846523 MPR.2593.docx | docx | D:\CA846523 MPR.2593.docx | 0 | 7/3/2025, 8:29:34.059 PM | 7/3/2025, 8:29:37.712 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA856931 - Hand annotate MPR.2585.docx | docx | D:\CA856931 - Hand annotate MPR.2585.docx | 4 | 7/3/2025, 8:29:37.685 PM | 7/3/2025, 8:29:38.686 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA860959 - Remove FectoVIR assay.docx | docx | D:\CA860959 - Remove FectoVIR assay.docx | 0 | 7/3/2025, 8:29:38.039 PM | 7/3/2025, 8:29:38.721 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA856934 - Update MPR2585.docx | docx | D:\CA856934 - Update MPR2585.docx | 0 | 7/3/2025, 8:29:37.893 PM | 7/3/2025, 8:29:38.712 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA866090 redline MPR.2593.docx | docx | D:\CA866090 redline MPR.2593.docx | 3 | 7/3/2025, 8:29:38.730 PM | 7/3/2025, 8:29:42.473 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA871353 add alarms to MPR and TEMP doc.docx | docx | D:\CA871353 add alarms to MPR and TEMP doc.docx | 1 | 7/3/2025, 8:29:42.645 PM | 7/3/2025, 8:29:46.476 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA866091 - Update MPR.2593.docx | docx | D:\CA866091 - Update MPR.2593.docx | 4 | 7/3/2025, 8:29:42.545 PM | 7/3/2025, 8:29:46.476 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA872482 - updating significant figures.docx | docx | D:\CA872482 - updating significant figures.docx | 0 | 7/3/2025, 8:29:42.785 PM | 7/3/2025, 8:29:46.476 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC612822 Revise 10.0063.docx | docx | D:\CC612822 Revise 10.0063.docx | 0 | 7/3/2025, 8:29:43.204 PM | 7/3/2025, 8:30:06.263 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA879577 Revise 10.1544.docx | docx | D:\CA879577 Revise 10.1544.docx | 0 | 7/3/2025, 8:29:43.068 PM | 7/3/2025, 8:30:09.869 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CA879574 Hand annotate 10.1544.docx | docx | D:\CA879574 Hand annotate 10.1544.docx | 5 | 7/3/2025, 8:29:42.984 PM | 7/3/2025, 8:29:46.418 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC815095 Revision for MPR2586.docx | docx | D:\CC815095 Revision for MPR2586.docx | 2 | 7/3/2025, 8:30:16.377 PM | 7/3/2025, 8:30:17.576 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC815095 - hand annotations.pdf | pdf | D:\CC815095 - hand annotations.pdf | 1 | 7/3/2025, 8:30:16.270 PM | 7/3/2025, 8:30:16.707 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC list.xlsx | xlsx | D:\CC list.xlsx | 0 | 7/3/2025, 8:30:06.499 PM | 7/3/2025, 8:30:06.499 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC869878 CA878277 update MPR2593.docx | docx | D:\CC869878 CA878277 update MPR2593.docx | 0 | 7/3/2025, 8:30:16.878 PM | 7/3/2025, 8:30:22.352 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC815095 Revision for MPR2586.pdf | pdf | D:\CC815095 Revision for MPR2586.pdf | 1 | 7/3/2025, 8:30:16.616 PM | 7/3/2025, 8:30:17.582 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC822209 - SMP 10.1452.docx | docx | D:\CC822209 - SMP 10.1452.docx | 0 | 7/3/2025, 8:30:16.714 PM | 7/3/2025, 8:30:17.618 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC879568 Revise 10.15444.docx | docx | D:\CC879568 Revise 10.15444.docx | 0 | 7/3/2025, 8:30:17.606 PM | 7/3/2025, 8:30:20.339 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC892191 Update MPR2605.docx | docx | D:\CC892191 Update MPR2605.docx | 7 | 7/3/2025, 8:30:20.381 PM | 7/3/2025, 8:30:20.829 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC963931- CA963996.docx | docx | D:\CC963931- CA963996.docx | 0 | 7/3/2025, 8:30:21.288 PM | 7/3/2025, 8:30:21.288 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC963931- CA963983.docx | docx | D:\CC963931- CA963983.docx | 0 | 7/3/2025, 8:30:20.419 PM | 7/3/2025, 8:30:20.829 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC963931- CA9673969.docx | docx | D:\CC963931- CA9673969.docx | 0 | 7/3/2025, 8:30:20.498 PM | 7/3/2025, 8:30:20.958 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | cc824680.xlsx | xlsx | D:\cc824680.xlsx | 0 | 7/3/2025, 8:30:17.618 PM | 7/3/2025, 8:30:17.618 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC884539  20May24.docx | docx | D:\CC884539  20May24.docx | 0 | 7/3/2025, 8:30:17.651 PM | 7/3/2025, 8:30:20.352 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC970065 - CA970086.docx | docx | D:\CC970065 - CA970086.docx | 1 | 7/3/2025, 8:30:20.614 PM | 7/3/2025, 8:30:21.158 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC815095 - hand annotations.docx | docx | D:\CC815095 - hand annotations.docx | 18 | 7/3/2025, 8:29:43.216 PM | 7/3/2025, 8:29:43.216 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC970065 - CA970088.docx | docx | D:\CC970065 - CA970088.docx | 0 | 7/3/2025, 8:30:20.723 PM | 7/3/2025, 8:30:21.562 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Changes made for CC818599.docx | docx | D:\Changes made for CC818599.docx | 0 | 7/3/2025, 8:30:20.994 PM | 7/3/2025, 8:30:21.562 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Changes to SMP's - 837244.docx | docx | D:\Changes to SMP's - 837244.docx | 0 | 7/3/2025, 8:30:21.076 PM | 7/3/2025, 8:30:21.469 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CIMQ Failure.pptx | pptx | D:\CIMQ Failure.pptx | 3 | 7/3/2025, 8:30:21.172 PM | 7/3/2025, 8:30:21.836 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Child Actions for 689.xlsx | xlsx | D:\Child Actions for 689.xlsx | 0 | 7/3/2025, 8:30:21.570 PM | 7/3/2025, 8:30:21.570 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 242 Memo To Close change control and deviation.docx | docx | D:\Client 242 Memo To Close change control and deviation.docx | 0 | 7/3/2025, 8:30:21.626 PM | 7/3/2025, 8:30:22.044 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Change Controls for 689.xlsx | xlsx | D:\Change Controls for 689.xlsx | 0 | 7/3/2025, 8:30:21.212 PM | 7/3/2025, 8:30:21.212 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close CA926109 DV896425.docx | docx | D:\Client 689 Memo To Close CA926109 DV896425.docx | 0 | 7/3/2025, 8:30:21.918 PM | 7/3/2025, 8:30:22.254 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close CA893783 893742 - signed.pdf | pdf | D:\Client 689 Memo To Close CA893783 893742 - signed.pdf | 0 | 7/3/2025, 8:30:21.752 PM | 7/3/2025, 8:30:22.299 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 634 DV829074 BSC monthly cleaning missed.docx | docx | D:\Client 634 DV829074 BSC monthly cleaning missed.docx | 0 | 7/3/2025, 8:30:21.667 PM | 7/3/2025, 8:30:22.299 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close change control and deviation - signed.pdf | pdf | D:\Client 689 Memo To Close change control and deviation - signed.pdf | 0 | 7/3/2025, 8:30:22.670 PM | 7/3/2025, 8:30:22.752 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close change control and deviation.docx | docx | D:\Client 689 Memo To Close change control and deviation.docx | 0 | 7/3/2025, 8:30:22.154 PM | 7/3/2025, 8:30:22.752 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close.docx | docx | D:\Client 689 Memo To Close.docx | 0 | 7/3/2025, 8:30:22.224 PM | 7/3/2025, 8:30:22.549 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Debra not signing ECC.docx | docx | D:\Debra not signing ECC.docx | 0 | 7/3/2025, 8:30:22.328 PM | 7/3/2025, 8:30:23.612 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 736 early passage CC 640435.docx | docx | D:\Client 736 early passage CC 640435.docx | 0 | 7/3/2025, 8:30:22.274 PM | 7/3/2025, 8:30:23.612 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | density of 1M sodium carbonate.docx | docx | D:\density of 1M sodium carbonate.docx | 0 | 7/3/2025, 8:30:22.384 PM | 7/3/2025, 8:30:22.384 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV893742 - CIMQ Failure - Notes from trackwise closeout.docx | docx | D:\DV893742 - CIMQ Failure - Notes from trackwise closeout.docx | 0 | 7/3/2025, 8:30:22.423 PM | 7/3/2025, 8:30:23.575 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV894012 - RM01971 Rev. 00 for final approval.docm/u1312024034937.pdf | pdf | D:\DV894012 - RM01971 Rev. 00 for final approval.docm/u1312024034937.pdf | 0 | 7/3/2025, 8:30:24.363 PM | 7/3/2025, 8:30:25.311 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV894012 CoA Na2HPO4.pdf | pdf | D:\DV894012 CoA Na2HPO4.pdf | 0 | 7/3/2025, 8:30:22.332 PM | 7/3/2025, 8:30:23.954 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 242 Memo To Close change control and deviation - signed.pdf | pdf | D:\Client 242 Memo To Close change control and deviation - signed.pdf | 0 | 7/3/2025, 8:30:21.579 PM | 7/3/2025, 8:30:22.067 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 689 Memo To Close CA926109 DV896425 - signed.pdf | pdf | D:\Client 689 Memo To Close CA926109 DV896425 - signed.pdf | 0 | 7/3/2025, 8:30:21.853 PM | 7/3/2025, 8:30:22.639 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV1048625 - Impact Assessment - S. griseolus contamination.docx | docx | D:\DV1048625 - Impact Assessment - S. griseolus contamination.docx | 0 | 7/3/2025, 8:30:23.946 PM | 7/3/2025, 8:30:23.946 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV904893 - FRM-1787.docx | docx | D:\DV904893 - FRM-1787.docx | 0 | 7/3/2025, 8:30:25.013 PM | 7/3/2025, 8:30:25.013 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | cata backg.docx | docx | D:\Misc and personal\cata backg.docx | 0 | 7/3/2025, 8:17:05.065 PM | 7/3/2025, 8:17:05.266 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | harassment log number.docx | docx | D:\Misc and personal\harassment log number.docx | 0 | 7/3/2025, 8:17:05.445 PM | 7/3/2025, 8:17:07.440 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | JA undermining SME triage.docx | docx | D:\Misc and personal\JA undermining SME triage.docx | 0 | 7/3/2025, 8:17:05.557 PM | 7/3/2025, 8:17:08.121 PM |

| Computer | User | Action | File | Ext | Path | Size/Created | Modified |
|---|---|---|---|---|---|---|---|
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | contribution on weekends.docx | docx | D:\Misc and personal\contribution on weekends.docx | 0 7/3/2025, 8:17:05.286 PM | 7/3/2025, 8:17:07.440 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | gate incident letter to corporate.docx | docx | D:\Misc and personal\gate incident letter to corporate.docx | 0 7/3/2025, 8:17:05.362 PM | 7/3/2025, 8:17:07.440 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | More and More.docx | docx | D:\Misc and personal\More and More.docx | 0 7/3/2025, 8:17:08.760 PM | 7/3/2025, 8:17:10.927 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | pms singing praise.docx | docx | D:\Misc and personal\pms singing praise.docx | 0 7/3/2025, 8:17:10.907 PM | 7/3/2025, 8:17:11.865 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | reassignment of DV.docx | docx | D:\Misc and personal\reassignment of DV.docx | 0 7/3/2025, 8:17:11.761 PM | 7/3/2025, 8:17:12.469 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Pump compliance beginning.docx | docx | D:\Misc and personal\Pump compliance beginning.docx | 0 7/3/2025, 8:17:11.595 PM | 7/3/2025, 8:17:12.478 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | catalent scoreboard lol.xlsx | xlsx | D:\Misc and personal\catalent scoreboard lol.xlsx | 0 7/3/2025, 8:17:07.480 PM | 7/3/2025, 8:17:07.480 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Work From Home Request.docx | docx | D:\Misc and personal\Work From Home Request.docx | 0 7/3/2025, 8:17:12.806 PM | 7/3/2025, 8:17:13.035 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Repeatedly being relied on for my expertise examples.docx | docx | D:\Misc and personal\Repeatedly being relied on for my expertise examples.docx | 0 7/3/2025, 8:17:11.886 PM | 7/3/2025, 8:17:12.478 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | speak up.docx | docx | D:\Misc and personal\speak up.docx | 0 7/3/2025, 8:17:12.487 PM | 7/3/2025, 8:17:12.978 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | teams messages after 4 on 1 verbal attack.docx | docx | D:\Misc and personal\teams messages after 4 on 1 verbal attack.docx | 0 7/3/2025, 8:17:12.710 PM | 7/3/2025, 8:17:14.554 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Sunday 29Jun25 at work.docx | docx | D:\Misc and personal\Sunday 29Jun25 at work.docx | 0 7/3/2025, 8:17:12.606 PM | 7/3/2025, 8:17:12.915 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | work info 23Jun25.docx | docx | D:\Misc and personal\work info 23Jun25.docx | 1 7/3/2025, 8:17:12.960 PM | 7/3/2025, 8:17:14.554 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DVxyz - Impact Assessment - template.docx | docx | D:\DVxyz - Impact Assessment - template.docx | 0 7/3/2025, 8:27:06.352 PM | 7/3/2025, 8:27:08.376 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 836370 - signed.pdf | pdf | D:\ECC 836370 - signed.pdf | 0 7/3/2025, 8:27:06.447 PM | 7/3/2025, 8:27:08.326 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV1048625 - Impact Assessment - S. griseolus contamination.pdf | pdf | D:\DV1048625 - Impact Assessment - S. griseolus contamination.pdf | 0 7/3/2025, 8:27:05.255 PM | 7/3/2025, 8:27:06.314 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Extension Justification Template.docx | docx | D:\Extension Justification Template.docx | 0 7/3/2025, 8:27:07.204 PM | 7/3/2025, 8:27:11.016 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 893873 - MPR2605 3rd cycle.pdf | pdf | D:\ECC 893873 - MPR2605 3rd cycle.pdf | 0 7/3/2025, 8:27:06.551 PM | 7/3/2025, 8:27:08.394 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | eCC956850 supporing doc.docx | docx | D:\eCC956850 supporing doc.docx | 0 7/3/2025, 8:27:07.111 PM | 7/3/2025, 8:27:11.731 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1635 Client 689 Emergency CC809776 - signed.pdf | pdf | D:\FRM-1635 Client 689 Emergency CC809776 - signed.pdf | 0 7/3/2025, 8:27:08.376 PM | 7/3/2025, 8:27:11.016 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Extension Justification Details for a Change Control.docx | docx | D:\Extension Justification Details for a Change Control.docx | 0 7/3/2025, 8:27:07.163 PM | 7/3/2025, 8:27:11.016 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 Rev. 02.docmFeb012024074155.pdf | pdf | D:\FRM-1787 Rev. 02.docmFeb012024074155.pdf | 0 7/3/2025, 8:27:12.339 PM | 7/3/2025, 8:27:19.101 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 for review 02Feb24.docx | docx | D:\FRM-1787 for review 02Feb24.docx | 0 7/3/2025, 8:27:10.949 PM | 7/3/2025, 8:27:13.566 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | hand annotation MPR2586 CC815095.pdf | pdf | D:\hand annotation MPR2586 CC815095.pdf | 1 7/3/2025, 8:27:19.101 PM | 7/3/2025, 8:27:30.875 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 Rev. 02 (1).docx | docx | D:\FRM-1787 Rev. 02 (1).docx | 0 7/3/2025, 8:27:11.768 PM | 7/3/2025, 8:27:18.530 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 Rev. 06.docx | docx | D:\FRM-1787 Rev. 06.docx | 0 7/3/2025, 8:27:12.405 PM | 7/3/2025, 8:27:19.101 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | hand annotations for Kaynes CC.docx | docx | D:\hand annotations for Kaynes CC.docx | 2 7/3/2025, 8:27:35.241 PM | 7/3/2025, 8:27:35.878 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | impact assessment - CO2 incubator.docx | docx | D:\impact assessment - CO2 incubator.docx | 0 7/3/2025, 8:27:35.284 PM | 7/3/2025, 8:27:37.112 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | hand annotations for 822209 - Child 842845.docx | docx | D:\hand annotations for 822209 - Child 842845.docx | 1 7/3/2025, 8:27:34.167 PM | 7/3/2025, 8:27:35.233 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | hand annotation MPR2586 CC815163.docx | docx | D:\hand annotation MPR2586 CC815163.docx | 11 7/3/2025, 8:27:33.642 PM | 7/3/2025, 8:27:34.150 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment DV920917.docx | docx | D:\Impact Assessment DV920917.docx | 0 7/3/2025, 8:27:35.324 PM | 7/3/2025, 8:27:37.112 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV897759 v2.pdf | pdf | D:\Impact Assessment Report for DV897759 v2.pdf | 0 7/3/2025, 8:27:35.497 PM | 7/3/2025, 8:27:41.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | impact assessment for 6144861.docx | docx | D:\impact assessment for 6144861.docx | 0 7/3/2025, 8:27:35.407 PM | 7/3/2025, 8:27:37.073 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment for DV 971269.docx | docx | D:\Impact Assessment for DV 971269.docx | 0 7/3/2025, 8:27:35.448 PM | 7/3/2025, 8:27:37.183 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Lot 5981632 - attachment 1 .docx | docx | D:\Lot 5981632 - attachment 1 .docx | 1 7/3/2025, 8:27:37.328 PM | 7/3/2025, 8:27:42.421 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV897759-LGBWI1-3171994.docx | docx | D:\Impact Assessment Report for DV897759-LGBWI1-3171994.docx | 0 7/3/2025, 8:27:35.800 PM | 7/3/2025, 8:27:44.886 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV897759_encrypted_.pdf | pdf | D:\Impact Assessment Report for DV897759_encrypted_.pdf | 0 7/3/2025, 8:27:35.705 PM | 7/3/2025, 8:27:41.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV6093084.docx | docx | D:\Impact Assessment Report for DV6093084.docx | 0 7/3/2025, 8:27:37.156 PM | 7/3/2025, 8:27:42.454 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV897759.docx | docx | D:\Impact Assessment Report for DV897759.docx | 0 7/3/2025, 8:27:35.554 PM | 7/3/2025, 8:27:41.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Impact Assessment Report for DV897759.pdf | pdf | D:\Impact Assessment Report for DV897759.pdf | 0 7/3/2025, 8:27:35.610 PM | 7/3/2025, 8:27:41.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ot.docx | docx | D:\ot.docx | 0 7/3/2025, 8:27:44.403 PM | 7/3/2025, 8:27:51.908 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Nitric Acid Prep CLES.docx | docx | D:\Nitric Acid Prep CLES.docx | 0 7/3/2025, 8:27:41.374 PM | 7/3/2025, 8:27:44.886 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ot-LGBWI1-3171994.docx | docx | D:\ot-LGBWI1-3171994.docx | 0 7/3/2025, 8:27:45.841 PM | 7/3/2025, 8:27:51.937 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Pump Calibration CLES.docx | docx | D:\Pump Calibration CLES.docx | 0 7/3/2025, 8:27:53.509 PM | 7/3/2025, 8:27:54.931 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | PFD completion.docx | docx | D:\PFD completion.docx | 0 7/3/2025, 8:27:51.918 PM | 7/3/2025, 8:27:53.432 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | PN10997.pdf | pdf | D:\PN10997.pdf | 2 7/3/2025, 8:27:53.439 PM | 7/3/2025, 8:27:54.920 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Training Assignment Issue CLES.docx | docx | D:\Training Assignment Issue CLES.docx | 0 7/3/2025, 8:27:55.525 PM | 7/3/2025, 8:27:57.772 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | RM01971.pdf | pdf | D:\RM01971.pdf | 1 7/3/2025, 8:27:55.474 PM | 7/3/2025, 8:27:57.696 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Revision for CC822209 and CC822635.docx | docx | D:\Revision for CC822209 and CC822635.docx | 1 7/3/2025, 8:27:54.940 PM | 7/3/2025, 8:27:57.728 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TW629098 - Memo to close - signed.pdf | pdf | D:\TW629098 - Memo to close - signed.pdf | 0 7/3/2025, 8:27:57.737 PM | 7/3/2025, 8:28:00.895 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TW893742 - RPN CIMQ failure.pdf | pdf | D:\TW893742 - RPN CIMQ failure.pdf | 0 7/3/2025, 8:28:00.904 PM | 7/3/2025, 8:28:02.457 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TW629098 - Memo to close.docx | docx | D:\TW629098 - Memo to close.docx | 0 7/3/2025, 8:27:59.047 PM | 7/3/2025, 8:28:00.924 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 822635 - Adjust pH and HCl .pptx | pptx | D:\CCRB Slides\CCRB 822635 - Adjust pH and HCl .pptx | 0 7/3/2025, 8:28:02.496 PM | 7/3/2025, 8:28:08.109 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 819559 - hand annotations to SMP 10.1453.pptx | pptx | D:\CCRB Slides\CCRB 819559 - hand annotations to SMP 10.1453.pptx | 0 7/3/2025, 8:28:02.326 PM | 7/3/2025, 8:28:08.145 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 824680 - Updates to SMPs.pptx | pptx | D:\CCRB Slides\CCRB 824680 - Updates to SMPs.pptx | 0 7/3/2025, 8:28:04.062 PM | 7/3/2025, 8:28:08.128 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update 10.1472 DV902200.docx | docx | D:\Update 10.1472 DV902200.docx | 0 7/3/2025, 8:28:02.208 PM | 7/3/2025, 8:28:07.264 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 836370 - Upsdate SMP.pptx | pptx | D:\CCRB Slides\CCRB 836370 - Upsdate SMP.pptx | 0 7/3/2025, 8:28:08.128 PM | 7/3/2025, 8:28:10.051 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 837244 - update SMP's.pptx | pptx | D:\CCRB Slides\CCRB 837244 - update SMP's.pptx | 0 7/3/2025, 8:28:08.401 PM | 7/3/2025, 8:28:11.212 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 841533 - Upsdate MPRs 2605 2607.pptx | pptx | D:\CCRB Slides\CCRB 841533 - Upsdate MPRs 2605 2607.pptx | 0 7/3/2025, 8:28:11.103 PM | 7/3/2025, 8:28:12.609 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 837244 - update SMP to align with PFD.pptx | pptx | D:\CCRB Slides\CCRB 837244 - update SMP to align with PFD.pptx | 0 7/3/2025, 8:28:08.268 PM | 7/3/2025, 8:28:08.420 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 842351. – Autoclave parts prior to receiving an impact assessment.pptx | pptx | D:\CCRB Slides\CCRB 842351. – Autoclave parts prior to receiving an impact assessment.pptx | 0 7/3/2025, 8:28:11.270 PM | 7/3/2025, 8:28:12.609 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 841533 - Upsdate MPRs 2604 2607.pptx | pptx | D:\CCRB Slides\CCRB 841533 - Upsdate MPRs 2604 2607.pptx | 0 7/3/2025, 8:28:10.083 PM | 7/3/2025, 8:28:11.195 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 856907 - Update MPR.pptx | pptx | D:\CCRB Slides\CCRB 856907 - Update MPR.pptx | 0 7/3/2025, 8:28:11.337 PM | 7/3/2025, 8:28:12.685 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 860959 - Update MPR, PBI and sample plan.pptx | pptx | D:\CCRB Slides\CCRB 860959 - Update MPR, PBI and sample plan.pptx | 0 7/3/2025, 8:28:12.590 PM | 7/3/2025, 8:28:15.507 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 866089 - Update MPR.2593.pptx | pptx | D:\CCRB Slides\CCRB 866089 - Update MPR.2593.pptx | 0 7/3/2025, 8:28:12.765 PM | 7/3/2025, 8:28:15.447 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 884539 -MPR.2592 part number update.pptx | pptx | D:\CCRB Slides\CCRB 884539 -MPR.2592 part number update.pptx | 0 7/3/2025, 8:28:15.497 PM | 7/3/2025, 8:28:17.933 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 893783 -CimQ Cycle 3 - MPR.2605 Client 689.pptx | pptx | D:\CCRB Slides\CCRB 893783 -CimQ Cycle 3 - MPR.2605 Client 689.pptx | 0 7/3/2025, 8:28:15.674 PM | 7/3/2025, 8:28:19.178 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 956850 - Client 465 Record MBR-BWI-000018646.pptx | pptx | D:\CCRB Slides\CCRB 956850 - Client 465 Record MBR-BWI-000018646.pptx | 0 7/3/2025, 8:28:17.229 PM | 7/3/2025, 8:28:20.347 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 869878 - Update US sample plan, MPR.2592 and MPR.2593.pptx | pptx | D:\CCRB Slides\CCRB 869878 - Update US sample plan, MPR.2592 and MPR.2593.pptx | 0 7/3/2025, 8:28:12.817 PM | 7/3/2025, 8:28:15.524 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 892191 -MPR.2605- Correct Typos.pptx | pptx | D:\CCRB Slides\CCRB 892191 -MPR.2605- Correct Typos.pptx | 0 7/3/2025, 8:28:15.572 PM | 7/3/2025, 8:28:19.255 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB for updating 127 US sample plan.pptx | pptx | D:\CCRB Slides\CCRB for updating 127 US sample plan.pptx | 0 7/3/2025, 8:28:21.094 PM | 7/3/2025, 8:28:21.928 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB for updating 127 Part C MPR significant figures.pptx | pptx | D:\CCRB Slides\CCRB for updating 127 Part C MPR significant figures.pptx | 0 7/3/2025, 8:28:20.842 PM | 7/3/2025, 8:28:21.955 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB for updating 127 Part C MPR significant figures 2 v2.pptx | pptx | D:\CCRB Slides\CCRB for updating 127 Part C MPR significant figures 2 v2.pptx | 0 7/3/2025, 8:28:20.378 PM | 7/3/2025, 8:28:20.813 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB 963831- Client 465 Record MBR-BWI-000001846, MBR-BWI-000001789, MBR-BWI-000018808.pptx | pptx | D:\CCRB Slides\CCRB 963831- Client 465 Record MBR-BWI-000001846, MBR-BWI-000001789, MBR-BWI-000018808.pptx | 0 7/3/2025, 8:28:19.236 PM | 7/3/2025, 8:28:20.369 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Cl127 NPI - CCRB Slide 1.pptx | pptx | D:\CCRB Slides\Cl127 NPI - CCRB Slide 1.pptx | 0 7/3/2025, 8:28:21.147 PM | 7/3/2025, 8:28:21.955 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CCRB for updating 127 US sample plan 2 v2.pptx | pptx | D:\CCRB Slides\CCRB for updating 127 US sample plan 2 v2.pptx | 0 7/3/2025, 8:28:20.977 PM | 7/3/2025, 8:28:21.955 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | May 2025 CCRB Template.pptx | pptx | D:\CCRB Slides\May 2025 CCRB Template.pptx | 0 7/3/2025, 8:28:21.374 PM | 7/3/2025, 8:28:21.981 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update 10.1319.pptx | pptx | D:\CCRB Slides\Update 10.1319.pptx | 0 7/3/2025, 8:28:22.042 PM | 7/3/2025, 8:28:22.630 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update MBR-BWI-000032330 and MBR-BWI-000032326.pptx | pptx | D:\CCRB Slides\Update MBR-BWI-000032330 and MBR-BWI-000032326.pptx | 0 7/3/2025, 8:28:22.715 PM | 7/3/2025, 8:28:25.291 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update BWI-10.0677.pptx | pptx | D:\CCRB Slides\Update BWI-10.0677.pptx | 0 7/3/2025, 8:28:22.603 PM | 7/3/2025, 8:28:23.346 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update 10.1319-LGBWI1-3171994.pptx | pptx | D:\CCRB Slides\Update 10.1319-LGBWI1-3171994.pptx | 0 7/3/2025, 8:28:21.964 PM | 7/3/2025, 8:28:24.940 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Urgent CC970065 -Update 10.0924.pptx | pptx | D:\CCRB Slides\Urgent CC970065 -Update 10.0924.pptx | 0 7/3/2025, 8:28:23.319 PM | 7/3/2025, 8:28:25.291 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV904893.docx | docx | D:\Deviations\DV904893.docx | 5 7/3/2025, 8:28:26.127 PM | 7/3/2025, 8:28:32.333 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DV904893 - wrong buffer for MPR2605.docx | docx | D:\Deviations\FRM-1787 DV904893 - wrong buffer for MPR2605.docx | 0 7/3/2025, 8:28:26.298 PM | 7/3/2025, 8:28:32.360 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DV958218- Ethanol prep issue.pdf | pdf | D:\Deviations\FRM-1787 DV958218- Ethanol prep issue.pdf | 0 7/3/2025, 8:28:32.482 PM | 7/3/2025, 8:28:34.839 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DV893742 CimQ cycle 1 failure.docx | docx | D:\Deviations\FRM-1787 DV893742 CimQ cycle 1 failure.docx | 0 7/3/2025, 8:28:26.180 PM | 7/3/2025, 8:28:32.360 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DV896425 TFF2 filter wash.docx | docx | D:\Deviations\FRM-1787 DV896425 TFF2 filter wash.docx | 0 7/3/2025, 8:28:26.230 PM | 7/3/2025, 8:28:32.360 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | quiz for deviation management.docx | docx | D:\Deviations\quiz for deviation management.docx | 0 7/3/2025, 8:28:34.785 PM | 7/3/2025, 8:28:38.413 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV979799 Client 465 cimq column failure.pdf | pdf | D:\Deviations\DV supporting items\DV979799 Client 465 cimq column failure.pdf | 0 7/3/2025, 8:28:41.224 PM | 7/3/2025, 8:28:42.399 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Clitent 465 CIM@ Column Evaluation Manual 6227738 un 1 Cycle 1 09Dce24.pdf | pdf | D:\Deviations\DV supporting items\Clitent 465 CIM@ Column Evaluation Manual 6227738 un 1 Cycle 1 09Dce24.pdf | 0 7/3/2025, 8:28:39.691 PM | 7/3/2025, 8:28:40.622 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DVXXXXXX- Ethanol prep issue.docx | docx | D:\Deviations\FRM-1787 DVXXXXXX- Ethanol prep issue.docx | 0 7/3/2025, 8:28:34.168 PM | 7/3/2025, 8:28:38.395 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | DV979799 Client 465 cimq column failure.docx | docx | D:\Deviations\DV supporting items\DV979799 Client 465 cimq column failure.docx | 0 7/3/2025, 8:28:40.614 PM | 7/3/2025, 8:28:41.250 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 465 CIM@ Column Evaluation Manual Clitent 465 CIM@ Column Evaluation Manual MBR BWI 000018714 09Dce24.pdf | pdf | D:\Deviations\DV supporting items\Client 465 CIM@ Column Evaluation Manual MBR BWI 000018714 09Dce24.pdf | 0 7/3/2025, 8:28:39.856 PM | 7/3/2025, 8:28:40.631 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Client 465 CIM@ Column Evaluation 6227738 un 1 Cycle 1 09Dce24.pdf | pdf | D:\Deviations\DV supporting items\Client 465 CIM@ Column Evaluation 6227738 un 1 Cycle 1 09Dce24.pdf | 0 7/3/2025, 8:28:39.052 PM | 7/3/2025, 8:28:40.631 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1787 DV958218- Ethanol prep issue.docx | docx | D:\Deviations\FRM-1787 DV958218- Ethanol prep issue.docx | 0 7/3/2025, 8:28:32.342 PM | 7/3/2025, 8:28:38.395 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | supporting info for ECC 1019048.docx | docx | D:\Deviations\DV supporting items\supporting info for ECC1019048.docx | 0 7/3/2025, 8:28:42.372 PM | 7/3/2025, 8:28:43.027 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC822209SMP 10.1452 Revision and Annotation.pptx | pptx | D:\ECC Forms\CC822209SMP 10.1452 Revision and Annotation.pptx | 0 7/3/2025, 8:28:43.008 PM | 7/3/2025, 8:28:43.925 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Benzonase Caculations DV927259.xlsx | xlsx | D:\Deviations\DV supporting items\Benzonase Caculations DV927259.xlsx | 0 7/3/2025, 8:28:39.712 PM | 7/3/2025, 8:28:39.712 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CC884539 20May24.docx | docx | D:\ECC Forms\CC884539 20May24.docx | 0 7/3/2025, 8:28:43.068 PM | 7/3/2025, 8:28:43.925 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 819559 - signed.pdf | pdf | D:\ECC Forms\ECC 819559 - signed.pdf | 0 7/3/2025, 8:28:43.176 PM | 7/3/2025, 8:28:46.297 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 819559.pdf | pdf | D:\ECC Forms\ECC 819559.pdf | 0 7/3/2025, 8:28:43.255 PM | 7/3/2025, 8:28:46.287 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 822209 12Jan24.pdf | pdf | D:\ECC Forms\ECC 822209 12Jan24.pdf | 0 7/3/2025, 8:28:43.909 PM | 7/3/2025, 8:28:46.298 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 822209.pdf | pdf | D:\ECC Forms\ECC 822209.pdf | 0 7/3/2025, 8:28:45.045 PM | 7/3/2025, 8:28:46.326 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 836370 - signed.pdf | pdf | D:\ECC Forms\ECC 836370 - signed.pdf | 0 7/3/2025, 8:28:46.307 PM | 7/3/2025, 8:28:48.110 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC 836370.pdf | pdf | D:\ECC Forms\ECC 836370.pdf | 0 7/3/2025, 8:28:46.455 PM | 7/3/2025, 8:28:48.768 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 (1).docx | docx | D:\ECC Forms\ECC Form 1635 (1).docx | 0 7/3/2025, 8:28:48.091 PM | 7/3/2025, 8:28:50.660 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 1019048 - signed (1).pdf | pdf | D:\ECC Forms\ECC Form 1635 - 1019048 - signed (1).pdf | 0 7/3/2025, 8:28:48.768 PM | 7/3/2025, 8:28:50.761 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 1019048.docx | docx | D:\ECC Forms\ECC Form 1635 - 1019048.docx | 0 7/3/2025, 8:28:48.892 PM | 7/3/2025, 8:28:50.691 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 836370.docx | docx | D:\ECC Forms\ECC Form 1635 - 836370.docx | 0 7/3/2025, 8:28:50.691 PM | 7/3/2025, 8:28:51.448 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 1019048.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 1019048.pdf | 0 7/3/2025, 8:28:49.487 PM | 7/3/2025, 8:28:51.448 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 837244.docx | docx | D:\ECC Forms\ECC Form 1635 - 837244.docx | 0 7/3/2025, 8:28:50.780 PM | 7/3/2025, 8:28:51.465 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 840138.docx | docx | D:\ECC Forms\ECC Form 1635 - 840138.docx | 0 7/3/2025, 8:28:51.457 PM | 7/3/2025, 8:28:51.681 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 842351 final - signed.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 842351 final - signed.pdf | 0 7/3/2025, 8:28:51.558 PM | 7/3/2025, 8:28:53.366 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 842351.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 842351.pdf | 0 7/3/2025, 8:28:53.426 PM | 7/3/2025, 8:28:54.776 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 842351.docx | docx | D:\ECC Forms\ECC Form 1635 - 842351.docx | 0 7/3/2025, 8:28:53.358 PM | 7/3/2025, 8:28:54.700 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 842351 final.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 842351 final.pdf | 0 7/3/2025, 8:28:51.688 PM | 7/3/2025, 8:28:53.376 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 856907 - signed.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 856907 - signed.pdf | 0 7/3/2025, 8:28:53.569 PM | 7/3/2025, 8:28:54.763 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 856907.docx | docx | D:\ECC Forms\ECC Form 1635 - 856907.docx | 0 7/3/2025, 8:28:54.798 PM | 7/3/2025, 8:28:56.075 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 884539 - Signed.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 884539 - Signed.pdf | 0 7/3/2025, 8:28:54.972 PM | 7/3/2025, 8:28:55.918 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 884539.docx | docx | D:\ECC Forms\ECC Form 1635 - 884539.docx | 0 7/3/2025, 8:28:55.028 PM | 7/3/2025, 8:28:55.957 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 856907.pdf | pdf | D:\ECC Forms\ECC Form 1635 - 856907.pdf | 0 7/3/2025, 8:28:54.847 PM | 7/3/2025, 8:28:55.808 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 893783 final.docx | docx | D:\ECC Forms\ECC Form 1635 - 893783 final.docx | 0 7/3/2025, 8:28:55.677 PM | 7/3/2025, 8:28:56.211 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 893783.docx | docx | D:\ECC Forms\ECC Form 1635 - 893783.docx | 0 7/3/2025, 8:28:55.147 PM | 7/3/2025, 8:28:56.646 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - xxxxxx.docx | docx | D:\ECC Forms\ECC Form 1635 - xxxxxx.docx | 0 7/3/2025, 8:28:55.817 PM | 7/3/2025, 8:28:56.666 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 956311.docx | docx | D:\ECC Forms\ECC Form 1635 - 956311.docx | 0 7/3/2025, 8:28:55.752 PM | 7/3/2025, 8:28:56.557 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | supporting info for ECC1019048.docx | docx | D:\ECC Forms\supporting info for ECC1019048.docx | 0 7/3/2025, 8:28:55.975 PM | 7/3/2025, 8:28:56.557 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Update MBR-BWI-000032330 and MBR-BWI-000032326.pptx | pptx | D:\ECC Forms\Update MBR-BWI-000032330 and MBR-BWI-000032326.pptx | 0 7/3/2025, 8:28:56.093 PM | 7/3/2025, 8:28:58.815 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ECC Form 1635 - 956850.docx | docx | D:\ECC Forms\ECC Form 1635 - 956850.docx | 0 7/3/2025, 8:28:56.098 PM | 7/3/2025, 8:28:56.929 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.0063 Rev. 05 04Jun24.docm | docm | D:\Nitric Acid Update\10.0063 Rev. 05 04Jun24.docm | 0 7/3/2025, 8:28:56.160 PM | 7/3/2025, 8:28:59.852 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Background for Nitric Acid issue.docx | docx | D:\Nitric Acid Update\Background for Nitric Acid issue.docx | 0 7/3/2025, 8:28:56.928 PM | 7/3/2025, 8:28:57.005 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.0063 Rev. 05 19Jun24.docm | docm | D:\Nitric Acid Update\10.0063 Rev. 05 19Jun24.docm | 0 7/3/2025, 8:28:56.344 PM | 7/3/2025, 8:29:00.691 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.1452 revision history.pdf | pdf | D:\10.1452 revision history.pdf | 0 7/3/2025, 8:28:56.719 PM | 7/3/2025, 8:29:00.755 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.1518 approved.pdf | pdf | D:\10.1518 approved.pdf | 0 7/3/2025, 8:28:56.372 PM | 7/3/2025, 8:29:00.772 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 689 deviations and bioreactor data.pdf | pdf | D:\689 deviations and bioreactor data.pdf | 0 7/3/2025, 8:28:56.876 PM | 7/3/2025, 8:29:01.058 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 689 part A-F Changes needed for DV870609.docx | docx | D:\689 part A-F Changes needed for DV870609.docx | 0 7/3/2025, 8:28:56.938 PM | 7/3/2025, 8:29:01.075 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.1452 approved.pdf | pdf | D:\10.1452 approved.pdf | 0 7/3/2025, 8:28:56.665 PM | 7/3/2025, 8:29:00.719 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.0924 revision - updated density.docx | docx | D:\10.0924 revision - updated density.docx | 0 7/3/2025, 8:28:56.796 PM | 7/3/2025, 8:29:00.719 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 10.1518 revision history.pdf | pdf | D:\10.1518 revision history.pdf | 0 7/3/2025, 8:28:56.825 PM | 7/3/2025, 8:29:00.818 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 818654 MS&T Impact Assessment.docx | docx | D:\818654 MS&T Impact Assessment.docx | 0 7/3/2025, 8:29:00.719 PM | 7/3/2025, 8:29:01.119 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 9001 metabolite data.xlsx | xlsx | D:\9001 metabolite data.xlsx | 0 7/3/2025, 8:29:02.072 PM | 7/3/2025, 8:29:02.072 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | f_000992 | f_000992 | D:\Default\Cache\Cache_Data\f_000992 | 2 7/3/2025, 10:02:10.954 PM | 7/3/2025, 10:02:10.954 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | f_000ab2 | f_000ab2 | D:\Default\Cache\Cache_Data\f_000ab2 | 0 7/3/2025, 10:03:43.119 PM | 7/3/2025, 10:03:43.119 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | f_000aaf | f_000aaf | D:\Default\Cache\Cache_Data\f_000aaf | 0 7/3/2025, 10:03:42.314 PM | 7/3/2025, 10:03:42.314 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | f_000ab1 | f_000ab1 | D:\Default\Cache\Cache_Data\f_000ab1 | 0 7/3/2025, 10:03:43.103 PM | 7/3/2025, 10:03:43.103 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Edge Profile Picture.png | png | D:\Default\Edge Profile Picture.png | 0 7/3/2025, 9:59:04.625 PM | 7/3/2025, 9:59:04.625 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | SiteList.xml | xml | D:\Default\SiteList.xml | 0 7/3/2025, 9:59:12.089 PM | 7/3/2025, 9:59:12.089 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | default_cloud_config.json | json | D:\Default\default_cloud_config.json | 0 7/3/2025, 9:59:05.729 PM | 7/3/2025, 9:59:05.729 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Solving compliance with cash not logic.pdf | pdf | D:\Catalent drive dump\Solving compliance with cash not logic.pdf | 0 7/3/2025, 8:45:50.757 PM | 7/3/2025, 8:45:51.350 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | density of 1M sodium carbonate.docx | docx | D:\Catalent drive dump\density of 1M sodium carbonate.docx | 0 7/3/2025, 8:46:24.237 PM | 7/3/2025, 8:46:24.237 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FRM-1877 SCAR for CIMQ Column - signed.pdf | pdf | D:\Catalent drive dump\FRM-1877 SCAR for CIMQ Column - signed.pdf | 0 7/3/2025, 8:47:07.349 PM | 7/3/2025, 8:47:08.931 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FDA Response_Catalent Maryland_Harmans_May 2025.pdf | pdf | D:\Catalent drive dump\FDA Response_Catalent Maryland_Harmans_May 2025.pdf | 0 7/3/2025, 8:59:30.196 PM | 7/3/2025, 8:59:31.207 PM |

| Host | User | Action | File Name | Ext | Path | Size | Created | Modified |
|---|---|---|---|---|---|---|---|---|
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Screenshot 2025-06-30 at 15.08.48.jpeg.png | png | D:\Screenshot 2025-06-30 at 15.08.48.jpeg.png | 4 | 7/3/2025, 9:05:51.246 PM | 7/3/2025, 9:05:51.246 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | image.png | png | D:\Catalent drive dump\image.png | 0 | 7/3/2025, 8:44:57.977 PM | 7/3/2025, 8:44:57.977 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | FDA Response_Catalent Maryland_Harmans_May 2025 (2).pdf | pdf | D:\Catalent drive dump\FDA Response_Catalent Maryland_Harmans_May 2025 (2).pdf | 0 | 7/3/2025, 8:44:43.240 PM | 7/3/2025, 8:44:45.600 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Flexible_Work_Request_and_Agreement (1).pdf | pdf | D:\Catalent drive dump\Flexible_Work_Request_and_Agreement (1).pdf | 0 | 7/3/2025, 8:44:38.821 PM | 7/3/2025, 8:44:40.259 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Ben Woodard Request for Accomodation.pdf | pdf | D:\Catalent drive dump\Ben Woodard Request for Accomodation.pdf | 0 | 7/3/2025, 8:44:45.637 PM | 7/3/2025, 8:44:47.071 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Updated_Nitric_Acid_CLES.docx | docx | D:\Catalent drive dump\Updated_Nitric_Acid_CLES.docx | 0 | 7/3/2025, 8:45:38.529 PM | 7/3/2025, 8:45:38.529 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Nitric Acid Prep CLES.docx | docx | D:\Catalent drive dump\Nitric Acid Prep CLES.docx | 0 | 7/3/2025, 8:45:41.283 PM | 7/3/2025, 8:45:41.283 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | Nitric_Acid_CLES_Site_Accountability_Corrected.docx | docx | D:\Catalent drive dump\Nitric_Acid_CLES_Site_Accountability_Corrected.docx | 0 | 7/3/2025, 8:45:26.953 PM | 7/3/2025, 8:45:26.953 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MD-US-127-0084 Part B_ 500-L Bioreactor.docm | docm | D:\Catalent\Client 127 (Internal) - PFD\500L Bioreactor\MD-US-127-0084 Part B_ 500-L Bioreactor.docm | 0 | 7/3/2025, 9:09:17.643 PM | 7/3/2025, 9:09:19.629 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 127 MSAT Process Description AAV9_Draft.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\Affinity\Archive\127 MSAT Process Description AAV9_Draft.docx | 0 | 7/3/2025, 9:09:20.956 PM | 7/3/2025, 9:09:20.956 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CL127 TDS-BWI-000052301 Part G PFD AAV9 Draft 2025.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\Affinity\CL127 TDS-BWI-000052301 Part G PFD AAV9 Draft 2025.docx | 0 | 7/3/2025, 9:09:21.073 PM | 7/3/2025, 9:09:21.073 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 127 MSAT Process Description CIMQ HR_Draft.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\CIMQ\Archive\127 MSAT Process Description CIMQ HR_Draft.docx | 0 | 7/3/2025, 9:09:22.357 PM | 7/3/2025, 9:09:22.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CL127 TDS-BWI-000052302 Part H PFD AEX_CIMQ Draft 2025.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\CIMQ\CL127 TDS-BWI-000052302 Part H PFD AEX_CIMQ Draft 2025.docx | 0 | 7/3/2025, 9:09:21.046 PM | 7/3/2025, 9:09:21.046 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 127 MSAT Process Description TFF2_Draft.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\TFF2\Archive\127 MSAT Process Description TFF2_Draft.docx | 0 | 7/3/2025, 9:09:22.393 PM | 7/3/2025, 9:09:22.393 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CL127 TDS-BWI-000052303 Part I PFD TFF2 Draft 2025.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Downstream\TFF2\CL127 TDS-BWI-000052303 Part I PFD TFF2 Draft 2025.docx | 0 | 7/3/2025, 9:09:22.393 PM | 7/3/2025, 9:09:22.393 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MD-US-127-0084 part A_ Cell Thaw and Expansion.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Thaw and Expansion\MD-US-127-0084 part A_ Cell Thaw and Expansion.docx | 0 | 7/3/2025, 9:09:23.316 PM | 7/3/2025, 9:09:23.316 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | 127 Process Description TFF1_Draft.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\TFF1\127 Process Description TFF1_Draft.docx | 0 | 7/3/2025, 9:09:23.985 PM | 7/3/2025, 9:09:23.985 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | BWI-10.1472.docm | docm | D:\Documents\Catalent EDMS\Checkout\BWI-10.1472.docm | 0 | 7/3/2025, 9:09:24.795 PM | 7/3/2025, 9:09:24.795 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CR-BWI-000032207.docx | docx | D:\Documents\Catalent EDMS\Checkout\CR-BWI-000032207.docx | 0 | 7/3/2025, 9:09:29.835 PM | 7/3/2025, 9:09:29.835 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MD-US-127-0084 Part C_Transfection.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Transfection\MD-US-127-0084 Part C_Transfection.docx | 0 | 7/3/2025, 9:09:24.224 PM | 7/3/2025, 9:09:24.224 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MD-US-127-0084 Part D_500-L Harvest and Clarification.docx | docx | D:\Catalent\Client 127 (Internal) - PFD\Harvest and Clarification\MD-US-127-0084 Part D_500-L Harvest and Clarification.docx | 0 | 7/3/2025, 9:09:22.357 PM | 7/3/2025, 9:09:22.357 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CGT-05.0173.docx | docx | D:\Documents\Catalent EDMS\Checkout\CGT-05.0173.docx | 0 | 7/3/2025, 9:09:29.835 PM | 7/3/2025, 9:09:29.835 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000018707 (Woodard, Ben).docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000018707 (Woodard, Ben).docx | 0 | 7/3/2025, 9:09:34.672 PM | 7/3/2025, 9:09:34.672 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000018715x.docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000018715x.docx | 0 | 7/3/2025, 9:09:29.870 PM | 7/3/2025, 9:09:29.870 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | BWI-10.1472.docx | docx | D:\Documents\Catalent EDMS\Checkout\BWI-10.1472.docx | 0 | 7/3/2025, 9:09:35.376 PM | 7/3/2025, 9:09:44.887 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TEMP-0014.docm | docm | D:\Documents\Catalent EDMS\Checkout\TEMP-0014.docm | 0 | 7/3/2025, 9:09:31.421 PM | 7/3/2025, 9:09:31.421 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | CR-BWI-000056984.docx | docx | D:\Documents\Catalent EDMS\Checkout\CR-BWI-000056984.docx | 0 | 7/3/2025, 9:09:36.822 PM | 7/3/2025, 9:09:43.105 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | BWI-10.1472 (Woodard, Ben).docm | docm | D:\Documents\Catalent EDMS\Temp\BWI-10.1472 (Woodard, Ben).docm | 0 | 7/3/2025, 9:09:34.672 PM | 7/3/2025, 9:09:34.672 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000018708 (Woodard, Ben).docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000018708 (Woodard, Ben).docx | 0 | 7/3/2025, 9:09:36.676 PM | 7/3/2025, 9:09:36.676 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000034277 (Woodard, Ben).docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000034277 (Woodard, Ben).docx | 0 | 7/3/2025, 9:09:34.689 PM | 7/3/2025, 9:09:34.689 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000032339 (Woodard, Ben).docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000032339 (Woodard, Ben).docx | 0 | 7/3/2025, 9:09:39.893 PM | 7/3/2025, 9:09:39.893 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | BWI-10.1472.pdf | pdf | D:\Documents\Catalent EDMS\Temp\BWI-10.1472.pdf | 2 | 7/3/2025, 9:09:39.902 PM | 7/3/2025, 9:09:39.902 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000043473.docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000043473.docx | 0 | 7/3/2025, 9:09:38.570 PM | 7/3/2025, 9:09:38.570 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TDS-BWI-000039790.docx | docx | D:\Documents\Catalent EDMS\Checkout\TDS-BWI-000039790.docx | 1 | 7/3/2025, 9:09:39.911 PM | 7/3/2025, 9:09:39.911 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000041901_491 needs revision for 127.docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000041901_491 needs revision for 127.docx | 0 | 7/3/2025, 9:09:39.911 PM | 7/3/2025, 9:09:39.911 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MBR-BWI-000036533.docx | docx | D:\Documents\Catalent EDMS\Checkout\MBR-BWI-000036533.docx | 0 | 7/3/2025, 9:09:39.944 PM | 7/3/2025, 9:09:39.944 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | TDS-BWI-000048656- confirmation .docx | docx | D:\Documents\Catalent EDMS\Checkout\TDS-BWI-000048656- confirmation .docx | 0 | 7/3/2025, 9:09:44.236 PM | 7/3/2025, 9:09:44.236 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | ~WRL3738.tmp | tmp | D:\Documents\Catalent EDMS\Checkout\~WRL3738.tmp | 0 | 7/3/2025, 9:01:21.746 PM | 7/3/2025, 9:01:21.746 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MSC agenda 26nov24.docx | docx | D:\Catalent drive dump\MSC agenda 26nov24.docx | 0 | 7/3/2025, 9:01:18.150 PM | 7/3/2025, 9:01:18.150 PM |
| lgbwi1-3171994.catalent.local | ben.woodard | FileCreated | MSC agenda 24oct23 .docx | docx | D:\Catalent drive dump\MSC agenda 24oct23 .docx | 0 | | |